# EXHIBIT 1

| @timestamp | _id | _index | _score | agent.ephe agent.id | agent.nam agent.type agent.versi client.addr client.ip | cloud.insta cloud.insta cloud.mac cloud.prov cloud.regic cloud.servi | data_strea data_strea data_strea ecs.versior elastic_age elastic_age elastic_age event.actic event.agen event event.cate |
|---|---|---|---|---|---|---|---|
| Jan 18, 2021 28:43:88a- partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |
| Jan 18, 2021efa80296- partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |
| Jan 18, 2021 7a5d83c1- partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |
| Jan 18, 2021 8d4bc52f- partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |
| Jan 18, 2021 610:5d8- partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |
| Jan 18, 2021 6421747- partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |
| Jan 18, 2021 5ce25c8b- partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |
| Jan 18, 2021 3ab7b3ce- partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |
| Jan 18, 2021 57afb67e- partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |
| Jan 18, 2021 8ca5715a- partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |
| Jan 18, 2021 8048287e- partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |
| Jan 18, 2021 eb4d70bb- partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |
| Jan 18, 2021 c9c8e218 partial-rest- | | | | 89871a59- ba0b24c0-l itelas09b filebeat 8.2.3 | 2603:10b6 2603:10b6 b805d1b4- itelas09b Standard_I azure | eastus2 Virtual M ao365 audit default 8.2.0 | logs 8.2.0 ba0b24c0-l FALSE 8.2.3 HardDelet ev verified web |

| @timestamp/_id | _index | _score | agent.eph... | agent.id | agent.name | agent.type | agent.version | client.address.ip | client.ip | cloud.instance.id | cloud.instance.name | cloud.machine.type | cloud.provider | cloud.region | cloud.service | data_stream.dataset | data_stream.namespace | data_stream.type | ecs.version | elastic_agent.id | elastic_agent.snapshot | elastic_agent.version | event.action | event.agent_id_status | event.category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 17, 2025c4dd6-4 partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |
| Jan 17, 2024e47eacba- partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |
| Jan 17, 2024a1e6476- partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |
| Jan 17, 2020b708f6f partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |
| Jan 17, 2024146c986 partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |
| Jan 17, 20c4313a04- partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |
| Jan 17, 2017719c8ac5- partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |
| Jan 16, 20c48e14e65- partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 131.93.104 | 131.93.100 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLoginf | verified | web, authe |
| Jan 16, 20c20aace89- partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2600:6c44 | 2600:6c44 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLoginf | verified | web, authe |
| Jan 16, 20144c05d7b- partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |
| Jan 16, 20157015b45- partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |
| Jan 16, 20c904ba817- partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |
| Jan 16, 201820a52- partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |
| Jan 16, 20c45e0c39- partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |
| Jan 16, 20158766216 partial-rest- | | | 898f1a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b805d1b4- | itselas09p | Standard_L | Azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelet | verified | web |

| @timestamp / _id | agent.eph.id | agent.id | agent.name | agent.type | agent.version | client.addr | client.ip | cloud.instance.id | cloud.machine.type | cloud.region | data_stream.dataset | data_stream.namespace | data_stream.type | ecs.version | elastic_agent.id | elastic_agent.snapshot | elastic_agent.version | event.action | event.category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 15, 2023 b0f9a2c688~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 15, 2023 e00021a~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 2c23562a0~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 699b2dd3~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 1e8c6592~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 20e0efo6a~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 c79ae84f~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 3b09e125~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 d89a96c9~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 10f9a71~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 90e6e2e1~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 d0e0ce6~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 a5576c5~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 14fb46c7~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 97c9c59~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 b809474c~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 4433948~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 0c481a0~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 4d928b55~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 d68973e~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 15, 2023 1f4efcd30-1~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1036 | 2603:1036 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview.verified | web |
| Jan 14, 2023 50f149212~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1b06 | 2603:1b06 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 14, 2023 1fb9cb17~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2600:6c44 | 26006c44 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogin.verified | web, authe |
| Jan 13, 2023 6b71e622~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1b06 | 2603:1b06 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 13, 2023 a2b18a28~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1b06 | 2603:1b06 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 13, 2023 6390d245~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1b06 | 2603:1b06 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 13, 2023 5804399c~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1b06 | 2603:1b06 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 13, 2023 6d33a34~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1b06 | 2603:1b06 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 13, 2023 4cd43b43~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1b06 | 2603:1b06 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 13, 2023 3d000d7d~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1b06 | 2603:1b06 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 13, 2023 1e67b~partial-rest- | 89871a59- | ba0b24c0-l | ltsela09p | filebeat | 8.2.3 | 2603:1b06 | 2603:1b06 | b00501b4~ltsela09p | Standard_Lazure | eastus2 | Virtual Mac0365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete.verified | web |

| @timestan _id | _index | _score | agent.ephe agent.id | agent.nam agent.type agent.versi client.addr client.ip | cloud.insta cloud.insta cloud.mac cloud.prov cloud.regic cloud.servi data_strea data_strea data_strea ecs.versior elastic_age elastic_age elastic_age event.actic event.agen event event.cate; | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 13, 202 ad06a447- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |
| Jan 13, 202 ba1b6e36e- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |
| Jan 13, 202 312d7f02f- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |
| Jan 13, 202 44e2636d- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |
| Jan 12, 202 c8853776- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |
| Jan 12, 202 11500520- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |
| Jan 12, 202 5a41edfb- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |
| Jan 12, 202 60203fb4- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |
| Jan 12, 202 ca1d5606- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |
| Jan 12, 202 3605256f7- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |
| Jan 12, 202 da43f510- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |
| Jan 12, 202 849414d1- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |
| Jan 12, 202 12ac2d26- partial-rest- | | | 89871a59- ba0b24c0-l itelas09p filebeat 8.2.3 | | | web | HardDelet event.verified | FALSE 8.2.3 | ba0b24c0-l | 8.2.0 | logs | Virtual Ma:o365.audit default | eastus2 | Standard_l.azure | 2603:10b6 2603:10b6 b005d1b4- itelas09p | |

| @timestamp_id | agent.ephe agent.id | agent.nam | agent.versi | client.addr client.ip | cloud.insta cloud.insta | cloud.mach | cloud.prov | cloud.regi cloud.servi | data_strea data_strea data_strea | ecs.versio | elastic_age elastic_age elastic_age | event.actic event.cate | event.agent event.cate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 12, 202 d8bc585-c-partal-rest- | 89871a59- ba0b2a0-I itsela09y | filebeat | 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b | Standard_Lzure | eastus2 | Virtual Ma0365.audit default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 11, 202 e0deOad+partal-rest- | 89871a59- ba0b2a0-I itsela09y | filebeat | 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b | Standard_Lzure | eastus2 | Virtual Ma0365.audit default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 11, 202 063ca689+partal-rest- | 89871a59- ba0b2a0-I itsela09y | filebeat | 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b | Standard_Lzure | eastus2 | Virtual Ma0365.audit default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 11, 202 aa29a0e-partal-rest- | 89871a59- ba0b2a0-I itsela09y | filebeat | 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b | Standard_Lzure | eastus2 | Virtual Ma0365.audit default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 11, 202 ea18fe0+partal-rest- | 89871a59- ba0b2a0-I itsela09y | filebeat | 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b | Standard_Lzure | eastus2 | Virtual Ma0365.audit default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 11, 202 35ce2bf5-partal-rest- | 89871a59- ba0b2a0-I itsela09y | filebeat | 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b | Standard_Lzure | eastus2 | Virtual Ma0365.audit default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 11, 202 e451d7bf+partal-rest- | 89871a59- ba0b2a0-I itsela09y | filebeat | 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b | Standard_Lzure | eastus2 | Virtual Ma0365.audit default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 11, 202 82b3d08d-partal-rest- | 89871a59- ba0b2a0-I itsela09y | filebeat | 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b | Standard_Lzure | eastus2 | Virtual Ma0365.audit default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 11, 202 3b17b7b- partal-rest- | 89871a59- ba0b2a0-I itsela09y | filebeat | 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b | Standard_Lzure | eastus2 | Virtual Ma0365.audit default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 11, 207 a628a90+partal-rest- / Jan 11, 207 e636843+partal-rest- | 89871a59- ba0b2a0-I itsela09y / 89871a59- ba0b2a0-I itsela09y | filebeat / filebeat | 8.2.3 / 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b / 2600:6c44 2600:6c44 b605d1b4- itsela09b | Standard_Lzure / Standard_Lzure | eastus2 / eastus2 | Virtual Ma0365.audit default / Virtual Ma0365.audit default | logs / logs | 8.2.0 / 8.2.0 | ba0b2a0-I / ba0b2a0-I | FALSE / FALSE | 8.2.3 / 8.2.3 | HardDelete.verified / UserLoginF.verified | web / web, authe |
| Jan 11, 202 a76d01cd+partal-rest- | 89871a59- ba0b2a0-I itsela09y | filebeat | 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b | Standard_Lzure | eastus2 | Virtual Ma0365.audit default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 11, 207 0f0153e-5partal-rest- | 89871a59- ba0b2a0-I itsela09y | filebeat | 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b | Standard_Lzure | eastus2 | Virtual Ma0365.audit default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete.verified | web |
| Jan 11, 202 2982870- partal-rest- | 89871a59- ba0b2a0-I itsela09y | filebeat | 8.2.3 | 2603:10b6 2603:10b6 b605d1b4- itsela09b | Standard_Lzure | eastus2 | Virtual Ma0365.audit default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete.verified | web |

| @timestamp | _id / _index | _score | agent.ephe | agent.id | agent.nam | agent.type | agent.versi | client.addr / client.ip | cloud.insta | cloud.insta | cloud.mac | cloud.prov | cloud.regic | cloud.servi | data_stream | data_strea | data_strea | ecs.versior | elastic_age | elastic_age | elastic_age | event.actic | event.categ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 10, 2023 | 201849d1d13-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | HardDelete | verified | web |
| Jan 10, 2023 | 201923ee7a-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 174.240.25 174.240.21 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | UserLoginf verified | web, authe |
| Jan 10, 2023 | 20191397c-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 10, 2023 | 203772e408-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 | 202206590c-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 69121386-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 14a1f69-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 01d5033-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 2e637e-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | eac0c0-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 656ce734-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 3552d536-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 6d8f6c5-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 8553311f-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | e9a1238b-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 15e5a0f6-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | e405b6d0-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 8e99f7c7-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 9982f9c-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 4e81a20b-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 1733418f-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | 5c66869-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 9, 2023 | edcf13bb-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 | 00f0626d-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 | 224eecdb-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 | 6f93df22-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 | 16154790-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 | 34fbd224-partial-rest- | | 89bf1a59- | bo0b24c0-I | iteela09y | filebeat | 8.2.3 | 2603:1006 | 2603:1006 | b005d1b4-iteela09y | Standard_Lazure | eastus2 | Virtual Mac | o365.audit default | logs | 8.2.0 | bo0b24c0-I | FALSE | 8.2.3 | HardDelete verified | web |

| @timestan_id | _index _score | agent.ephe agent.id | agent name agent.type agent.versi | client.addr client.ip | cloud.insta cloud.insta cloud.mac cloud.prov cloud.regic cloud.serv | data_strea data_strea data_strea | ecs.versior elastic_age elastic_age elastic_age | event.actic event event.agen event event.cate; |
|---|---|---|---|---|---|---|---|---|
| Jan 9, 2023 a40c2020-: partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |
| Jan 9, 2023 684cf4cf9-a partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |
| Jan 9, 2023 5e6fed51-: partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |
| Jan 9, 2023 29e7ad6- partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |
| Jan 9, 2023 9daa4c56-j partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |
| Jan 9, 2023 7c44bech- partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |
| Jan 9, 2023 88bc7a05-, partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |
| Jan 9, 2023 2ac122a-: partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |
| Jan 9, 2023 531dc00c-: partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |
| Jan 9, 2023 50acfbc8-4 partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |
| Jan 9, 2023 cfe0ele6-4 partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |
| Jan 9, 2023 51b96bac-: partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |
| Jan 9, 2023 23498261-: partial-rest- | | 898f7a59- ba0b2a0-l itelas09p | filebeat 8.2.3 | 2603:10b6 2603:10b6 b005d1b4- itelas09p | Standard_Lazure | eastus2 Virtual Mao365.audit default | logs 8.2.0 | ba0b2a0-l FALSE 8.2.3 | HardDeletev verified | web |

| @timestan_id | __index | _score | agent.eph | agent.id | agent.nam | agent.type | agent.versi | client.addr | client.ip | cloud.insta | cloud.insta | cloud.mac | cloud.prov | cloud.regic | cloud.servi | data_strea | data_strea | data_strea | ecs.versior | elastic_age | elastic_age | elastic_age | event.actic | event.categ | event.agent | event.cate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan9, 2021:06:a42f2c-4+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |
| Jan9, 2021:48:ea73f0-1+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |
| Jan9, 2021:c6bdc01b-1+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |
| Jan9, 2021:55:0f5532-d+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |
| Jan9, 2021:92:303f4b-1+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |
| Jan9, 2021:15:ce650o-1+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |
| Jan9, 2021:9d682d95-+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |
| Jan9, 2021:62:9b30ae-+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |
| Jan9, 2021:91:a1126c-+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |
| Jan9, 2021:de:e71663-+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |
| Jan9, 2021:e9:0ea6f5-c+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |
| Jan9, 2021:96:1ac224-+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |
| Jan9, 2021:eb:0df7b6-+partial-rest- | | | 89871a59- | ba0b24c0-l | Itelas09p | filebeat | 8.2.3 | 2603110b6 | 2603110b6 | 2603110b6 | b005d1b4- | Itelas09p | Standard_l_azure | eastus2 | Virtual Ma0365.audit/default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | | | | web |

| @timestan | _id | _index | _score | agent.ephe | agent.id | agent.nam | agent.type | agent.versi | client.addr | client.ip | cloud.insta | cloud.insta | cloud.mach | cloud.prov | cloud.regic | cloud.servi | data_strea | data_strea | data_strea | ecs.versior | elastic_age | elastic_age | elastic_age | event.actic | event.ager | event.cate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 9, 2023 | b8d4f219-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:10b6 | 2603:10b6 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | web |
| Jan 9, 2023 | 08abf870-1 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:10b6 | 2603:10b6 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | web |
| Jan 9, 2023 | 8715006f-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:10b6 | 2603:10b6 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | web |
| Jan 9, 2023 | 90aab4c5-1 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:10b6 | 2603:10b6 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | web |
| Jan 9, 2023 | 978c9b01-! | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 2603:10b6 | 2603:10b6 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete | verified | web |
| Jan 9, 2023 | 63804a50- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | - | - | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | a030f0e0-2 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 1dd56117- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | e7b9b603- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | ed4382c7- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 0fae48e9-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 42fe90a2-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 8df47f9d-e | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 858a147a- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | deb8cbfa-f | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 1697f38d-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | f0092697-2 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | fb5ac344-8 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | d1504902- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | bffba344-7 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | d7457e7f-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 857f69e0-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | e2dbc66a- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 7523761a- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 8f3ded5c-6 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 8ec88122- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 384cdb33- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0869aaa9- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | d64c5cd2-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 7565781a- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | c32c8d15-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 31ac486b- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | df046139- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview | verified | web |
| Jan 8, 2023 | b0e02766- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 6aa3320c- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 00230f1c-8 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | f3abe034- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | e0ff08e6-5 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 047ca47a-f | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | d3d423ad- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | PageViewe | verified | web |
| Jan 8, 2023 | 86947dd8- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 3653949c- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | ce6b958a- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | ad0fa991-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | PageViewe | verified | web |
| Jan 8, 2023 | b48ac3c8- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | f6578c82-2 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | bd8d3161- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 4879c1fd-1 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileSyncDo | verified | web |

| @timestan | _id | _index | _score | agent.ephe | agent.id | agent.nam | agent.type | agent.versi | client.addr | client.ip | cloud.insta | cloud.insta | cloud.mach | cloud.prov | cloud.regic | cloud.servi | data_strea | data_strea | data_strea | ecs.versior | elastic_age | elastic_age | elastic_age | event.actic | event.ager | event.cate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 8, 2023 | 46bcb1db- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | bf051db3- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | c0e70532- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | 36520a83- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | 7f1e838d- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | b348b761- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | 757add09- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | ef32fb6b-f | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | c54db3c7- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | e4f32206- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | bb67f9d9- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | ee5cbe88- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | bdbef2f7-7 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | a9fa2ea5- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 11889e25- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | e706bc2b- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 89267f18- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 2486c1ca- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 50489eba- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 9fe018ff-3 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | a89a68cd- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | a7f72b5c-2 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 07ce6bba- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | f5d4e503- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 0008124b- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 8c3d17b1- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 48dafd7e- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 4a4c0fc2-c | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 03e07dad- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 48efd1e6- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | e5d26c59- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 8b71c7d0- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 772b8c6e- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 4a92979c- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | bab2120f- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | d8216b47- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 40c8fc36-9 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 96b5f59a- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 91b75979- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 4901ecd3- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 2c3d866c- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | eb759a94- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 6e531b71- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 1c4c5eca-7 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | dfc40244- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 5d4a4e02- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 8a7a0556- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | df4651ef-7 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | d411ad2b- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 0bbda1a2- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | e16ff324-4 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | b1bc0019- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 32e3bbe9- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | f1a21a45-3 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 2b877be0- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | b5a2a259- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FolderDele | verified | web |
| Jan 8, 2023 | 51f5aa5e-c | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 20c47730- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 4076b85f- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 6e19e679- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 723c679e- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 7ca8f3e6-d | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 9a3ca301- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | de901e45- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 7dd8d313- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 7bb1c7a1- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 724541b6- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 9729b18d- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |

| @timestan | _id | _index | _score | agent.ephe | agent.id | agent.nam | agent.type | agent.versi | client.addr | client.ip | cloud.insta | cloud.insta | cloud.mach | cloud.prov | cloud.regic | cloud.servi | data_strea | data_strea | data_strea | ecs.versior | elastic_age | elastic_age | elastic_age | event.actic | event.ager | event.cate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 8, 2023 | f8e9f356-8 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 97bda2c2- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | a5b37c98- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 93f08b77- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | a9a7e29d- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 1b2d80c2- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | a505f2ab- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 8efc20dd- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | c3183f52-6 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 75750729- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 62410092- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 3bd08fc3- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | a1d6005e- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | bd41adfc-c | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | fc86e51f-7 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | a58f3e01-c | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 6dfbad09- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 6b9dc406- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 5ab5090a- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 9b37cb0b- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | d9fccf8e-c | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 16f50f87-8 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 3192302c- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 7e1894fc-8 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | d410b41b- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 78c35e53- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 171a198b- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | da0fe6e1- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | b74d4e35- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 160f664a-1 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | a8bf3f44-d | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FolderDele | verified | web |
| Jan 8, 2023 | b3bdb84f- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | b5f8ae0c-f | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | ae309fc8-e | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 907a90e0- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | b53549cc- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 77028d01- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | c2b48c0a-f | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 7c4418c0- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 9d5c66d2- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | eaf36169- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | a628740e- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | abb86fdf-6 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 24eece8c- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | c0e81bf2-2 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 5becc77f-4 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | b081deaa- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | PageViewe | verified | web |
| Jan 8, 2023 | 0e0dff8f-e | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 84ebce06- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifi | verified | web, file |
| Jan 8, 2023 | 57b759ba- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 14146fd1- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0e4d9d90- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | df1639fe-7 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 73aaa16d- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 073fd0e6- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | c0637b60- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | f3cf71d3-d | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifi | verified | web |
| Jan 8, 2023 | a43510af-c | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifi | verified | web |
| Jan 8, 2023 | 32a00d08- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifi | verified | web |
| Jan 8, 2023 | 162f79cf-a | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifi | verified | web, file |
| Jan 8, 2023 | 6b5cc196- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | c28bbe57- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifi | verified | web |
| Jan 8, 2023 | 214df62f-7 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifi | verified | web |
| Jan 8, 2023 | 681ae912- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifi | verified | web, file |
| Jan 8, 2023 | 6283f74c-e | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 2873a907- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | d6465006- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0d10cd5c- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |

| @timestan | _id | _index | _score | agent.ephe | agent.id | agent.nam | agent.type | agent.versi | client.addr | client.ip | cloud.insta | cloud.insta | cloud.macl | cloud.prov | cloud.regic | cloud.servi | data_strea | data_strea | data_strea | ecs.versior | elastic_age | elastic_age | elastic_age | event.actic | event.ager | event.cate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 8, 2023 | bd749765- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | SoftDelete | verified | web |
| Jan 8, 2023 | 853bb545- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 88a6a97d- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FolderRecy | verified | web |
| Jan 8, 2023 | f22c156e-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 5e207451- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | c90abded- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 7913a8ba- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 19c6cd1e- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | cbc02e0b- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | bd8c51fe-a | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | f46198e4-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 6b7f0486-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0ad5ef3c-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | bbdf28fb-4 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | dfc94e78-e | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0200f236-2 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 458ddf03-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | a96c2d4b- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 8c35a6d6-! | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 16b113c1- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 497aa2ec-! | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | dfe63ef5-1 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 1963b3e6- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FolderRecy | verified | web |
| Jan 8, 2023 | d0c59a51-! | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 4d522a31- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 588f2028-4 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 94deeca7- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0e662078- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 2cb61140- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 66f48441-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 3306d347- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | a1625c68- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | e41d5e6b- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0096a12f-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 9629e815- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | e6881046- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0159f72c-5 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | afd74c3a-3 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | baf5b66e-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | a9b6c6f6-a | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 879ec08c-: | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 99226839- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | 8a50c813-! | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | 6b837eeb- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | 0dfabec8-9 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | 83e8186a- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | c4414af5-5 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | e551b431- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | 7ebbb205- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 03f00e3e-f | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 720bb231- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 2c9759df-4 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 1e58247d- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 08c0fdfa-0 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | f15d3ce0-5 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 353ca9a3-8 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | ad958079- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 4c9ca4d6-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 05f7f5db-f | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 7960bd3a- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 5ac855d1- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | LaunchPow | verified | web |
| Jan 8, 2023 | 6fcaa719-d | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 4ed7f9c9-9 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 06bbe772- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreview | verified | web |

| @timestamp | _id | _index | _score | agent.ephe | agent.id | agent.nam | agent.type | agent.version | client.addr | client.ip | cloud.insta | cloud.insta | cloud.mac | cloud.prov | cloud.regi | cloud.servi | data_strea | data_strea | data_strea | ecs.versio | elastic_age | elastic_age | elastic_age | event.acti | event.cate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 8, 2023 | 07cc03cd-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 8, 2023 | 3e08459b-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 8, 2022 | c84a044-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 8, 2022 | 301fcb1b-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 8, 2023 | 3875c3f5-7.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2023 | 9a6f8aa0-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileModifi verified | web, file |
| Jan 8, 2023 | 770eb56y-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileModifi verified | web, file |
| Jan 8, 2023 | 9fa62d8e-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2023 | 71bcf274-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileModifi verified | web |
| Jan 8, 2023 | c02a7ae3-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileModifi verified | web |
| Jan 8, 2023 | 545ec73f-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileModifi verified | web |
| Jan 8, 2023 | 1560f706-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2023 | 8a2cee66-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2022 | 1419f4513.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | SoftDelete verified | web |
| Jan 8, 2022 | 868586563.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2022 | 45089d+1-1.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileRename verified | web, file |
| Jan 8, 2022 | 4882f7d8-.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2022 | abad0370-.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, authe |
| Jan 8, 2022 | d77d68fe-4.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | Usertogge verified | web, authe |
| Jan 8, 2022 | 524189db-.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileModifi verified | web, file |
| Jan 8, 2023 | ad20ef6a-.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2022 | 2964df03-.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2023 | f3d6f70-.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2022 | 71530-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2022 | 944aca58.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2023 | 706091-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileModifi verified | web, file |
| Jan 8, 2022 | 93f07da1-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileModifi verified | web, file |
| Jan 8, 2022 | 9e88ffe-4.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2022 | dfbc8d6f-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileAccess verified | web, file |
| Jan 8, 2023 | 433d4f43-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FilePreview verified | web, file |
| Jan 8, 2022 | 3bad0378-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 8, 2022 | 4397728-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FilePreview verified | web |
| Jan 8, 2022 | ad8060-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | ViewOubit verified | web |
| Jan 8, 2022 | da398ce1-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | ViewOubit verified | web |
| Jan 8, 2022 | 7fc84bc0-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | ViewOubit verified | web |
| Jan 8, 2022 | 0930165b-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | ViewOubit verified | web |
| Jan 8, 2022 | 50584a54-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | ViewOubit verified | web |
| Jan 8, 2023 | 875b58aa-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | Usertogge verified | web, authe |
| Jan 8, 2022 | 58914df0-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | Usertogge verified | web, authe |
| Jan 8, 2022 | 9d1f4bda-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | FileModifi verified | web, file |
| Jan 8, 2022 | 57e1fec1-s5.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | Usertogge verified | web, authe |
| Jan 8, 2022 | 4d7c6a76-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | ListViewed verified | web |
| Jan 8, 2022 | 95eded84-s.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | Usertogge verified | web, authe |
| Jan 8, 2022 | df321f72-5.partial-rest- | | | 8987 1a59 | ba0b2e40-i | iteelas0by | filebeat | 8.2.3 | 165.225.61 | 165.225.62 | b0b02e40-i | Standard_I | azure | eastus2 | Virtual M | o365.audit | default | logs | 8.2.0 | ba0b2e40-i | FALSE | 8.2.3 | Usertogge verified | web, authe |

| event.code.event.data.event.id | event.inge event.kind | event.mod | event.outco event.prov | event.type | file.directo | file.extens | file.name | host.id | host.name | input.type | network.ty | o365.audit (…) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exchangeit o365.audit 28438Ba~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<DMGPR0E igAAAABV |
| Exchangeit o365.audit bfa80206~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<BN8PR06i igAAAABV |
| Exchangeit o365.audit 7a5d83e1~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<DMGPR0E igAAAABV |
| Exchangeit o365.audit 8d4bc52f~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<DMGPR0E igAAAABV |
| Exchangeit o365.audit 6101a5d8~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<DMGPR0E igAAAABV |
| Exchangeit o365.audit b6421747~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<DMGPR0E igAAAABV |
| Exchangeit o365.audit 5ce25d8b~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<DMGPR0E igAAAABV |
| Exchangeit o365.audit 3cb7b1ce~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<DMGPR0E igAAAABV |
| Exchangeit o365.audit 57a9b67e~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<DMGPR0E igAAAABV |
| Exchangeit o365.audit 8c6715e~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<BN8PR06i igAAAABV |
| Exchangeit o365.audit c0942B7d~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<DMGPR0E igAAAABV |
| Exchangeit o365.audit eb4d7bbb~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<DMGPR0E igAAAABV |
| Exchangeit o365.audit fc9c8c21-8~Jan 18, 202d event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-7akcd.onro365audit | ipv6 | - | - | RgAAAABv<DMGPR0E igAAAABV |

| event.code event.data | event.id | event.inge event.kind event.mod event.outc event.pro event.type | file.directo file.extensi file.name | host.id | host.name input.type network.ty | o365.audit | o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit | o365.audit o365.audit o365.audit |
|---|---|---|---|---|---|---|---|---|
| Exchangel o365.audit | f5d4dd6-( Jan 17, 202 event | . . . . . | Exchange info | . . . . | o365 | success | Exchange info . . . . | ctd5112-':lako1.onro365audit ipv6 | . . . . . | RgAAAABV<8N8PR06i igAAAABV |
| Exchangel o365.audit | e47oxcba- Jan 17, 202 event | . . . . . | Exchange info | . . . . | o365 | success | Exchange info . . . . | ctd5112-':lako1.onro365audit ipv6 | . . . . . | RgAAAABV<8N8PR06i igAAAABV |
| Exchangel o365.audit | a1e647c6- Jan 17, 202 event | . . . . . | Exchange info | . . . . | o365 | success | Exchange info . . . . | ctd5112-':lako1.onro365audit ipv6 | . . . . . | RgAAAABV<8N8PR06i igAAAABV |
| Exchangel o365.audit | b97080f6- Jan 17, 202 event | . . . . . | Exchange info | . . . . | o365 | success | Exchange info . . . . | ctd5112-':lako1.onro365audit ipv6 | . . . . . | RgAAAABV<8N8PR06i igAAAABV |
| Exchangel o365.audit | 4146c988-( Jan 17, 202 event | . . . . . | Exchange info | . . . . | o365 | success | Exchange info . . . . | ctd5112-':lako1.onro365audit ipv6 | . . . . . | RgAAAABV<8N8PR06i igAAAABV |
| Exchangel o365.audit | ed313d24- Jan 17, 202 event | . . . . . | Exchange info | . . . . | o365 | success | Exchange info . . . . | ctd5112-':lako1.onro365audit ipv6 | . . . . . | RgAAAABV<0M6PR0I igAAAABV |
| Exchangel o365.audit | 7l9c8ae5-( Jan 17, 202 event / AzureActiv o365.audit c8c1d4d3-c Jan 16, 202 event / AzureActiv o365.audit 0aace8f9- Jan 16, 202 event | . . . | Exchange info / AzureActiv info, start, / AzureActiv info, start, | . . . | o365 / o365 / o365 | success / failure / failure | Exchange info ipv6 / AzureActiv 365audit ipv4 / AzureActiv 365audit ipv6 | ctd5112-':lako1.onro365audit / ctd5112-':lako1.onro / ctd5112-':lako1.onro | 095x4f2e-e0, 5 / 095x4f2e-e0, 5 | ctd5112-' 131.93.104- ctd5112-' 26006c44- | RgAAAABV<8N8PR06i igAAAABV |
| Exchangel o365.audit | 44c05d7b- Jan 16, 202 event | . . . . . | Exchange info | . . . . | o365 | success | Exchange info . . . . | ctd5112-':lako1.onro365audit ipv6 | . . . . . | RgAAAABV<8N8PR06i igAAAABV |
| Exchangel o365.audit | 57015b5-( Jan 16, 202 event | . . . . . | Exchange info | . . . . | o365 | success | Exchange info . . . . | ctd5112-':lako1.onro365audit ipv6 | . . . . . | RgAAAABV<8N8PR06i igAAAABV |
| Exchangel o365.audit | 904ba817- Jan 16, 202 event | . . . . . | Exchange info | . . . . | o365 | success | Exchange info . . . . | ctd5112-':lako1.onro365audit ipv6 | . . . . . | RgAAAABV<8N8PR06i igAAAABV |
| Exchangel o365.audit | 1f820ba2-c Jan 16, 202 event | . . . . . | Exchange info | . . . . | o365 | success | Exchange info . . . . | ctd5112-':lako1.onro365audit ipv6 | . . . . . | RgAAAABV<8N8PR06i igAAAABV |
| Exchangel o365.audit | 45eb0a39-( Jan 16, 202 event | . . . . . | Exchange info | . . . . | o365 | success | Exchange info . . . . | ctd5112-':lako1.onro365audit ipv6 | . . . . . | RgAAAABV<8N8PR06i igAAAABV |
| Exchangel o365.audit | 58766216-( Jan 16, 202 event | . . . . . | Exchange info | . . . . | o365 | success | Exchange info . . . . | ctd5112-':lako1.onro365audit ipv6 | . . . . . | RgAAAABV<8N8PR06i igAAAABV |

| event.code.o365.audit.event.id | event.kind | event.outcome | event.module | file (directory/extens/name) | host.id | host.name (file.name) | network.type | o365.audit | user.id |
|---|---|---|---|---|---|---|---|---|---|
| Exchange.o365.audit d9b2c688- Jan 15, 202Orevent | o365 | success | Exchange info | - | cteb5112-nakcd.onn.o365audit | - | ipv6 | - | RgAAAABV-dN8PRi06I igAAAABV |
| SharePoint.o365.audit eb00d21a- Jan 15, 202Orevent | o365 | success | SharePoint info | Shared Doc.pdf | cteb5112-nakcd.onn.o365audit | NA F&B Nr cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit c23562b0- Jan 15, 202Orevent | o365 | success | SharePoint info | Shared Doc.pdf | cteb5112-nakcd.onn.o365audit | FBMM Reg cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit 699b2dd3- Jan 15, 202Orevent | o365 | success | SharePoint info | System Ass.pdf | cteb5112-nakcd.onn.o365audit | Renewable cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit fa6f592-c Jan 15, 202Orevent | o365 | success | SharePoint info | Shared Doc.pptx | cteb5112-nakcd.onn.o365audit | Customer_ cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit 20e6ebea- Jan 15, 202Orevent | o365 | success | SharePoint info | Product Doc.docx | cteb5112-nakcd.onn.o365audit | Nalco SW3 cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit c79ae84f- Jan 15, 202Orevent | o365 | success | SharePoint info | Shared Doc.pdf | cteb5112-nakcd.onn.o365audit | PORTA-FE cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit 3609e125- Jan 15, 202Orevent | o365 | success | SharePoint info | Product Doc.docx | cteb5112-nakcd.onn.o365audit | Nalco 730 cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit d89a06c9- Jan 15, 202Orevent | o365 | success | SharePoint info | Product Doc.docx | cteb5112-nakcd.onn.o365audit | PC-67 EN cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit 951df9a7- Jan 15, 202Orevent | o365 | success | SharePoint info | Product Doc.pdf | cteb5112-nakcd.onn.o365audit | SW32i2D cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit 90e6e2e1- Jan 15, 202Orevent | o365 | success | SharePoint info | Regulatory.pdf | cteb5112-nakcd.onn.o365audit | XL-3L RO cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit a608ee6- Jan 15, 202Orevent | o365 | success | SharePoint info | Product Doc.pdf | cteb5112-nakcd.onn.o365audit | B-775.pdf cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit a55f3e5-2 Jan 15, 202Orevent | o365 | success | SharePoint info | Shared Doc.pdf | cteb5112-nakcd.onn.o365audit | PermaClea cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit 14fb45c7- Jan 15, 202Orevent | o365 | success | SharePoint info | Product Doc.pdf | cteb5112-nakcd.onn.o365audit | Renewable cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit 997c0e59- Jan 15, 202Orevent | o365 | success | SharePoint info | System Ass.pdf | cteb5112-nakcd.onn.o365audit | NALCO 73 cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit 58094742- Jan 15, 202Orevent | o365 | success | SharePoint info | Regulatory.pdf | cteb5112-nakcd.onn.o365audit | Product Re cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit 44339481- Jan 15, 202Orevent | o365 | success | SharePoint info | Shared Doc.pdf | cteb5112-nakcd.onn.o365audit | Microsoft cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit c4831d0- Jan 15, 202Orevent | o365 | success | SharePoint info | Product Doc.docx | cteb5112-nakcd.onn.o365audit | NALCO 60 cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit 4d928b55- Jan 15, 202Orevent | o365 | success | SharePoint info | Product Doc.docx | cteb5112-nakcd.onn.o365audit | NALCO 25 cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit db89753e- Jan 15, 202Orevent | o365 | success | SharePoint info | Product Doc.docx | cteb5112-nakcd.onn.o365audit | SW32i2D cteb5112- | ipv6 | - | - |
| SharePoint.o365.audit f4dfcd30-1 Jan 15, 202Orevent | o365 | success | SharePoint info | Product Doc.docx | cteb5112-nakcd.onn.o365audit | PermaClea cteb5112- | ipv6 | - | - |
| Exchange.o365.audit 54f14912-t Jan 14, 202Orevent | o365 | success | Exchange info | - | cteb5112-nakcd.onn.o365audit | - | ipv6 | 0f55ef2e-e0.5 | RgAAAABV-dN8PRi06I igAAAABV |
| Azure.Activ.o365.audit 1fb9b017-c Jan 14, 202Orevent | o365 | failure | AzureActiv info, start, ... | - | cteb5112-nakcd.onn.o365audit | - | ipv6 | cteb5112- 2600:6c44- | - |
| Exchange.o365.audit 6b71e622- Jan 13, 202Orevent | o365 | success | Exchange info | - | cteb5112-nakcd.onn.o365audit | - | ipv6 | - | RgAAAABV-dN8PRi06I igAAAABV |
| Exchange.o365.audit 3a2b3b28- Jan 13, 202Orevent | o365 | success | Exchange info | - | cteb5112-nakcd.onn.o365audit | - | ipv6 | - | RgAAAABV-dN8PRi06I igAAAABV |
| Exchange.o365.audit e3904245- Jan 13, 202Orevent | o365 | success | Exchange info | - | cteb5112-nakcd.onn.o365audit | - | ipv6 | - | RgAAAABV-dN8PRi06I igAAAABV |
| Exchange.o365.audit 5804399c- Jan 13, 202Orevent | o365 | success | Exchange info | - | cteb5112-nakcd.onn.o365audit | - | ipv6 | - | RgAAAABV-dOMSPRDf igAAAABV |
| Exchange.o365.audit f3e33a34- Jan 13, 202Orevent | o365 | success | Exchange info | - | cteb5112-nakcd.onn.o365audit | - | ipv6 | - | RgAAAABV-dOMSPRDf igAAAABV |
| Exchange.o365.audit 3d000716- Jan 13, 202Orevent | o365 | success | Exchange info | - | cteb5112-nakcd.onn.o365audit | - | ipv6 | - | RgAAAABV-dOMSPRDf igAAAABV |
| Exchange.o365.audit 71e3f67b- Jan 13, 202Orevent | o365 | success | Exchange info | - | cteb5112-nakcd.onn.o365audit | - | ipv6 | - | RgAAAABV-dOMSPRDf igAAAABV |

| event.code | event.data | event.id | event.inge | event.kind | event.mod | event.outc | event.prov | event.type | file.direct | file.extensi | file.name | host.id | host.name | input.type | network.ty | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exchange | o365.audit.ad06a447-..Jan 13, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | - | - | - | - | RgAAAABv<0M6PR0E\gAAAABV |
| Exchange | o365.audit.bab6e36e-..Jan 13, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | - | - | - | - | RgAAAABv<8N8PR06I\gAAAABV |
| Exchange | o365.audit.312d7d2f-..Jan 13, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | - | - | - | - | RgAAAABv<8N8PR06I\gAAAABV |
| Exchange | o365.audit.44c263c6-..Jan 13, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | (9307b): [ RgAAAABv<0M6PR0E\gAAAABV | - | - | - | - | RgAAAABv<0M6PR0E\gAAAABV |
| Exchange | o365.audit.c3853776-..Jan 12, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | - | - | - | - | RgAAAABv<8N8PR06I\gAAAABV |
| Exchange | o365.audit.11506520-..Jan 12, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | - | - | - | - | RgAAAABv<8N8PR06I\gAAAABV |
| Exchange | o365.audit.5a41edfb-..Jan 12, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | - | - | - | - | RgAAAABv<8N8PR06I\gAAAABV |
| Exchange | o365.audit.60203fb4-..Jan 12, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | - | - | - | - | RgAAAABv<8N8PR06I\gAAAABV |
| Exchange | o365.audit.ca1d5606-..Jan 12, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | - | - | - | - | RgAAAABv<8N8PR06I\gAAAABV |
| Exchange | o365.audit.36052667-..Jan 12, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | - | - | - | - | RgAAAABv<0M6PR0E\gAAAABV |
| Exchange | o365.audit.da43f510-..Jan 12, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | - | - | - | - | RgAAAABv<0M6PR0E\gAAAABV |
| Exchange | o365.audit.84941d31-..Jan 12, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | - | - | - | - | RgAAAABv<8N8PR06I\gAAAABV |
| Exchange | o365.audit.12a2b6c6-..Jan 12, 202 | event | o365 | success | Exchange | info | - | - | - | - | c1eb5112-..nakol.onno365audit | ipv6 | - | - | - | - | - | - | - | - | - | RgAAAABv<8N8PR06I\gAAAABV |

| event.code event.data event.id | event.inge event.kind | event.mod | event.outc | event.prov | event.type | file.directo | file.extensi | file.name | host.id | host.name input.type network.ty | o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exchange o365.audit d8bc5855-·Jan 12, 202 event | o365 | success | | Exchange | info | · | · | · | · | cta65112-?akol.onro365audit ipv6 | · · RgAAAABV<BN8PR06I igAAAABV |
| Exchange o365.audit e0cbe0ad-·Jan 11, 202 event | o365 | success | | Exchange | info | · | · | · | · | cta65112-?akol.onro365audit ipv6 | · · RgAAAABV<BN8PR06I igAAAABV |
| Exchange o365.audit b63ca689-·Jan 11, 202 event | o365 | success | | Exchange | info | · | · | · | · | cta65112-?akol.onro365audit ipv6 | · · RgAAAABV<BN8PR06I igAAAABV |
| Exchange o365.audit aa29a00e-·Jan 11, 202 event | o365 | success | | Exchange | info | · | · | · | · | cta65112-?akol.onro365audit ipv6 | · · RgAAAABV<BN8PR06I igAAAABV |
| Exchange o365.audit bea18fe0-·Jan 11, 202 event | o365 | success | | Exchange | info | · | · | · | · | cta65112-?akol.onro365audit ipv6 | · · RgAAAABV<BN8PR06I igAAAABV |
| Exchange o365.audit 35ce2bf5-·Jan 11, 202 event | o365 | success | | Exchange | info | · | · | · | · | cta65112-?akol.onro365audit ipv6 | · · RgAAAABV<DMSPR06I igAAAABV |
| Exchange o365.audit b451d7bf-·Jan 11, 202 event | o365 | success | | Exchange | info | · | · | · | · | cta65112-?akol.onro365audit ipv6 | · · RgAAAABV<DMSPR06I igAAAABV |
| Exchange o365.audit 82b3d68d-·Jan 11, 202 event | o365 | success | | Exchange | info | · | · | · | · | cta65112-?akol.onro365audit ipv6 | · · RgAAAABV<DMSPR06I igAAAABV |
| Exchange o365.audit 3b173b76-·Jan 11, 202 event | o365 | success | | Exchange | info | · | · | · | · | cta65112-?akol.onro365audit ipv6 | · · RgAAAABV<DMSPR06I igAAAABV |
| Exchange o365.audit 7a628a90-·Jan 11, 202 event<br>AzureActiv o365.audit 7e636b43-·Jan 11, 202 event | o365<br>o365 | success<br>failure | | Exchange info<br>AzureActiv info, start, · | · | · | · | · | · · | cta65112-?akol.onro365audit ipv6<br>cta65112-?akol.onro365audit ipv6 | · · O5Sef2e-e0, 5 · · cteb5112- 26006c44-· RgAAAABV<DMSPR06I igAAAABV · · |
| Exchange o365.audit a76d01cd-·Jan 11, 202 event | o365 | success | | Exchange | info | · | · | · | · | cta65112-?akol.onro365audit ipv6 | · · RgAAAABV<DMSPR06I igAAAABV |
| Exchange o365.audit 0f01531e-·Jan 11, 202 event | o365 | success | | Exchange | info | · | · | · | · | cta65112-?akol.onro365audit ipv6 | · · RgAAAABV<BN8PR06I igAAAABV |
| Exchange o365.audit 29828760-·Jan 11, 202 event | o365 | success | | Exchange | info | · | · | · | · | cta65112-?akol.onro365audit ipv6 | · · RgAAAABV<BN8PR06I igAAAABV |

event.code event.data event.id event.inge event.kind event.mod event.outc event.prov event.type file.directo file.extensi file.name host.id host.name input.type network.ty o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| event id / left column | event.data | kind | outcome | provider | file.name | host.name | input.type | network.ty | o365.audit fields |
|---|---|---|---|---|---|---|---|---|---|
| Exchangei o365.audit 8496f1d13 ea Jan 10, 202 event | o365 | Exchange info | success | Exchange info | - | c1eb5112-:nalco1.onro365audit | ipv6 | - | RgAAAABV-BN8PR06I igAAAABV |
| AzureActiv o365.audit 19234a7a Jan 10, 202 event | o365 | AzureActiv info, start, _ | failure | AzureActiv info, start, _ | - | c1eb5112-:nalco1.onro365audit | ipv4 | 0j55eFze-0, 5 / c1eb5112- 174, 240.25- | |
| Exchangei o365.audit 9133f57c Jan 10, 202 event | o365 | Exchange info | success | Exchange info | - | c1eb5112-:nalco1.onro365audit | ipv6 | - | RgAAAABV-BN8PR06I igAAAABV |
| Exchangei o365.audit 3772e408 Jan 10, 202 event | o365 | Exchange info | success | Exchange info | - | c1eb5112-:nalco1.onro365audit | ipv6 | - | RgAAAABV-BN8PR06I igAAAABV |
| Exchangei o365.audit 2b9c490c Jan 10, 202 event | o365 | Exchange info | success | Exchange info | - | c1eb5112-:nalco1.onro365audit | ipv6 | - | RgAAAABV-BN8PR06I igAAAABV |
| SharePoint o365.audit 69121316 Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | Repository.docx | Hi Series.c c1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit f4aa1f69 Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | Repository.pdf | SPEC-569.c c1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit 01df5033 Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | System Ass.pdf | ADM Cage c1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit 4e2637e Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | System Ass.pdf | Renewablec1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit 7eaze0bd Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | Repository.pdf | Renewablec1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit 656de734 Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | System Ass.pdf | ADV Lf659 .c1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit 3552d53e Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | System Ass.pdf | Renewablec1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit 72ddf8c5 Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | System Ass.pdf | Renewablec1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit 8555311f Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | System Ass.pdf | Renewablec1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit e9a1238b Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | Product Dc.docx | Nalco 730Cc1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit b65a0fe8 Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | Shared Do.pdf | Microsoft \c1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit ae405860 Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | Shared Do.pdf | NA F&B IN\c1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit 8e99707 Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | Value Com.pdf | 11-15-202z c1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit 998f297e Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | System Ass.pdf | Renewablec1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit 4e43a2bb Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | Shared Do.pdf | FBMM Reg c1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit f1733418 Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | System Ass.pdf | ADM Cage c1eb5112-:nalco1.onro365audit | ipv6 | - | |
| SharePoint o365.audit 5c6d86f9 Jan 5, 2023 event | o365 | SharePoint info | success | SharePoint info | Value Com.pdf | 7-20-2012 .c1eb5112-:nalco1.onro365audit | ipv6 | - | |
| Exchangei o365.audit ef13bb-C Jan 5, 2023 event | o365 | Exchange info | success | Exchange info | - | c1eb5112-:nalco1.onro365audit | ipv6 | - | RgAAAABV-ODM6PR0-K igAAAABV |
| Exchangei o365.audit 00f6d6d4 Jan 5, 2023 event | o365 | Exchange info | success | Exchange info | - | c1eb5112-:nalco1.onro365audit | ipv6 | - | RgAAAABV-ODM6PR0-K igAAAABV |
| Exchangei o365.audit 224ecd4c Jan 5, 2023 event | o365 | Exchange info | success | Exchange info | - | c1eb5112-:nalco1.onro365audit | ipv6 | - | RgAAAABV-ODM6PR0-K igAAAABV |
| Exchangei o365.audit 6f93df22 Jan 5, 2023 event | o365 | Exchange info | success | Exchange info | - | c1eb5112-:nalco1.onro365audit | ipv6 | - | RgAAAABV-ODM6PR0-K igAAAABV |
| Exchangei o365.audit 16154759 Jan 5, 2023 event | o365 | Exchange info | success | Exchange info | - | c1eb5112-:nalco1.onro365audit | ipv6 | - | RgAAAABV-ODM6PR0-K igAAAABV |
| Exchangei o365.audit 34fb4234 Jan 5, 2023 event | o365 | Exchange info | success | Exchange info | - | c1eb5112-:nalco1.onro365audit | ipv6 | - | RgAAAABV-ODM6PR0-K igAAAABV |

| event.code event.data event.id | event.ingre event.kind event.mod event.outcc event.outcc event.prov event.type file.directo file.extensi file.name | host.id | host.name input.type network.ty | o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit |
|---|---|---|---|---|
| Exchangel o365.audit a40c2020-:Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |
| Exchangel o365.audit 684cf:d9-a:Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |
| Exchangel o365.audit 5e6fe051-(Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |
| Exchangel o365.audit 29de7ad6-:Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |
| Exchangel o365.audit 96aa4c56-(Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |
| Exchangel o365.audit 7c44bacb-(Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |
| Exchangel o365.audit 88bc7a05-:Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |
| Exchangel o365.audit b2ac122a-:Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |
| Exchangel o365.audit 531dc00c-(Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |
| Exchangel o365.audit 5dacbcd8-(Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |
| Exchangel o365.audit cfe0e8e6-4Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |
| Exchangel o365.audit 51b9bbe2-:Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |
| Exchangel o365.audit 23498261-:Jan 9, 2023 event | o365 · · · · · · · · · success Exchange info · · · | cletb5112-:nakol.onn o365 audit ipv6 | · · · · · · · RgJAAAABv <OMGPRI0E \gAAAABV |

| event.code event.data event.id | event.inge event.kind | event.mod event.outc | event.prov event.type | file.directo file.extensi file.name | host.id | host.name | input.type | network.ty | o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|
| Exchangeto365.audit.06a42f2c-4 Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<DMGPR0E gAAAABv |
| Exchangeto365.audit.48ea73f0-1 Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<DMGPR0E gAAAABv |
| Exchangeto365.audit.c5bd601b-1 Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<DMGPR0E gAAAABv |
| Exchangeto365.audit.55f2f532-d Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<DMGPR0E gAAAABv |
| Exchangeto365.audit.5f3034b-1 Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<DMGPR0E gAAAABv |
| Exchangeto365.audit.15ceb55b-1 Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<DMGPR0E gAAAABv |
| Exchangeto365.audit.94d82d9d- Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<DMGPR0E gAAAABv |
| Exchangeto365.audit.629b30ae- Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<BN8PR0SI gAAAABv |
| Exchangeto365.audit.91a11265-f Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<BN8PR0SI gAAAABv |
| Exchangeto365.audit.dbe716a3- Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<DMGPR0E gAAAABv |
| Exchangeto365.audit.d90ea6f5-c Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<DMGPR0E gAAAABv |
| Exchangeto365.audit.961ac224- Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<BN8PR0SI gAAAABv |
| Exchangeto365.audit.db0ff7bd-f Jan 9, 2023 event | o365 | success | Exchange  info | -  -  - | - | c1eb5112-7 o365.onn.o365 audit | ipv6 | -  -  -  -  -  -  -  -  -  -  -  - | RJAAAABv<BN8PR0SI gAAAABv |

| event.code.event.data.event.id | event.ingz | event.kind | event.outcome | event.provider | event.type | file.directory.file.extension.file.name | host.id | host.name | input.type | network.ty | o365.audit columns |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exchange.o365.audit 0898729<Jan 9, 2023 event | o365 | event | success | Exchange | info | | | ctg85112-naksd.onno365audit | | ipv6 | RgAAAABv-6N8PR0SLigAAAABv |
| Exchange.o365.audit 08af870-<Jan 9, 2023 event | o365 | event | success | Exchange | info | | | ctg85112-naksd.onno365audit | | ipv6 | RgAAAABv-6N8PR0SLigAAAABv |
| Exchange.o365.audit 8715006f<Jan 9, 2023 event | o365 | event | success | Exchange | info | | | ctg85112-naksd.onno365audit | | ipv6 | RgAAAABv-6N8PR0SLigAAAABv |
| Exchange.o365.audit 90aabe45-<Jan 9, 2023 event | o365 | event | success | Exchange | info | | | ctg85112-naksd.onno365audit | | ipv6 | RgAAAABv-6N8PR0SLigAAAABv |
| Exchange.o365.audit 978c9b01<Jan 9, 2023 event | o365 | event | success | Exchange | info | | | ctg85112-naksd.onno365audit | | ipv6 | |
| CRM .o365.audit 6380a50<Jan 9, 2023 event | o365 | event | success | CRM | info | | | ctg85112-naksd.onno365audit | | ipv4 | |
| SharePoint.o365.audit 8576960<Jan 9, 2023 event | o365 | success | | OneDrive | info | personal/i.JPG | tyonjames.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 16656117<Jan 8, 2023 event | o365 | success | | OneDrive | info | personal/i.JPG | IMG_1055.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit e7fd96d0<Jan 8, 2023 event | o365 | success | | OneDrive | info | personal/i.JPG | IMG_1055.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit d4382c7<Jan 8, 2023 event | o365 | success | | OneDrive | info | personal/i.JPG | holiday inn.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 06a49be<Jan 8, 2023 event | o365 | success | | OneDrive | info | personal/i.png | tyson.png.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 42b98a2<Jan 8, 2023 event | o365 | success | | OneDrive | info | personal/i.JPG | tyson4me.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 8d7479d<Jan 8, 2023 event | o365 | success | | OneDrive | info | personal/i.JPG | tyson jams.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 858a147a-<Jan 8, 2023 event | o365 | success | | OneDrive | info | personal/i.jpg | Photoed.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit deb8dzb-f<Jan 8, 2023 event | o365 | success | | OneDrive | info | personal/i.JPG | tyson and.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 16597884<Jan 8, 2023 event | o365 | success | | OneDrive | info | personal/i.JPG | Jess inusa.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit f002d69><Jan 8, 2023 event | o365 | success | | OneDrive | info | personal/i.JPG | IMG_5381.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit f16ac344<Jan 8, 2023 event | o365 | success | | OneDrive | info | personal/i.JPG | IMG_1055.ctg85112-naksd.onno365audit | | | ipv4 | |
| AzureActiv nfo .o365.audit d1504002<Jan 8, 2023 event | o365 | success | | AzureActiv.nfo, start, | | | | ctg85112-naksd.onno365audit | | ipv4 | 095ef2e-0,5 cte85112-165.225.62- |
| AzureActiv nfo .o365.audit bff0a344-7<Jan 8, 2023 event | o365 | success | | AzureActiv.nfo, start, | | | | ctg85112-naksd.onno365audit | | ipv4 | 095ef2e-0,5 cte85112-165.225.62- |
| SharePoint.o365.audit d7457c7f<Jan 8, 2023 event | o365 | success | | OneDrive | info | Document.JPG | IMG_1055.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 8576960<Jan 8, 2023 event | o365 | success | | OneDrive | info | Document.png | Photoed.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit e2d6c6fa<Jan 8, 2023 event | o365 | success | | OneDrive | info | Document.png | tyson.png.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 75237d1a<Jan 8, 2023 event | o365 | success | | OneDrive | info | Document.JPG | tyonj4me.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 8f3def5c<Jan 8, 2023 event | o365 | success | | OneDrive | info | Document.JPG | IMG_5381.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 8ea58122<Jan 8, 2023 event | o365 | success | | OneDrive | info | Document.png | tyson jams.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 3dd2db33<Jan 8, 2023 event | o365 | success | | OneDrive | info | Document.png | tyson and.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 0869aa9-<Jan 8, 2023 event | o365 | success | | OneDrive | info | Document.JPG | IMG_1055.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit d64c5cd2<Jan 8, 2023 event | o365 | success | | OneDrive | info | Document.JPG | tyson4me.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 756578a1a<Jan 8, 2023 event | o365 | success | | OneDrive | info | Document.png | Jess inusa.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit c32d815-<Jan 8, 2023 event | o365 | success | | OneDrive | info | Document.JPG | CHS Roche.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 41ca458d><Jan 8, 2023 event | o365 | success | | OneDrive | info | Document.gptx | pay plan.xl.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 6f461393<Jan 8, 2023 event | o365 | success | | OneDrive | info | personal/i.xlsx | pay plan.xl.ctg85112-naksd.onno365audit | | | ipv4 | |
| AzureActiv nfo .o365.audit 6aa3320c<Jan 8, 2023 event | o365 | success | | AzureActiv.nfo, start, | | | | ctg85112-naksd.onno365audit | | ipv4 | 095ef2e-0,5 |
| SharePoint.o365.audit 0023091e<Jan 8, 2023 event | o365 | success | | SharePoint.nfo,.access SiteAssets jpg | | _.stretcon.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit f3abdbd4<Jan 8, 2023 event | o365 | success | | SharePoint.nfo,.access SiteAssets jpg | | _.stretcon.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 6f08be6-5<Jan 8, 2023 event | o365 | success | | SharePoint.nfo,.access SiteAssets jpg | | _.stretcon.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 047ca47a-f<Jan 8, 2023 event | o365 | success | | SharePoint.nfo,.access SiteAssets jpg | | _.stretcon.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit d3d423ad<Jan 8, 2023 event | o365 | info | | OneDrive | info | | _.stretcon.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 86947dd8<Jan 8, 2023 event | o365 | success | | SharePoint.nfo,.access SiteAssets jpg | | _.stretcon.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 3b33849<Jan 8, 2023 event | o365 | success | | SharePoint.nfo,.access SiteAssets jpg | | _.stretcon.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit ce6b958a-f<Jan 8, 2023 event | o365 | success | | SharePoint.nfo,.access SiteAssets jpg | | _.stretcon.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit ad0fd991<Jan 8, 2023 event | o365 | success | | SharePoint.nfo,.access siteassets jpg | | _.sitetags.ctg85112-naksd.onno365audit | | | ipv4 | |
| AzureActiv nfo .o365.audit b48ac3c8<Jan 8, 2023 event | o365 | success | | AzureActiv.nfo, start, | | | | ctg85112-naksd.onno365audit | | ipv4 | 095ef2e-0,5 |
| SharePoint.o365.audit f6578a82<Jan 8, 2023 event | o365 | success | | OneDrive | info,.access Document.xlsx | pay plan.xl.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit bd0cc161<Jan 8, 2023 event | o365 | success | | OneDrive | info,.access Document.xlsx | pay plan.xl.ctg85112-naksd.onno365audit | | | ipv4 | |
| SharePoint.o365.audit 4879c1f6<Jan 8, 2023 event | o365 | success | | OneDrive | info | | pay plan.xl.ctg85112-naksd.onno365audit | | | ipv4 | |

| event.code | event.data | event.id | event.inge | event.kind | event.mod | event.outc | event.prov | event.type | file.directo | file.extensi | file.name | host.id | host.name | input.type | network.ty | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SharePoint | o365.audit | 46bcb1db- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | pdf | BVF Pecatc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | bf051db3- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | doc | RecycleRep | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c0e70532- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | doc | RecycleRep | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 36520a83- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | pdf | ACE EC del | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 7f1e838d- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | doc | Do not del | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b348b761- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | doc | Do not del | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 757add09- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | doc | Do not del | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | ef32fb6b-f | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | doc | Do not del | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c54db3c7- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | docx | Jessica Gra | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | e4f32206- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | LiveData.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | bb67f9d9- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | NDM.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | ee5cbe88- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | canvas-kit- | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | bdbef2f7-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | shared-mir | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a9fa2ea5-5 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | LiveData.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 11889e25- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | wd-multise | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | e706bc2b- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | AnalogIO.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 89267f18- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xlsx | Pay Plan Cc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 2486c1ca-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | WorkdayAp | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 50489eba- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | shared-ver | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 9fe018ff-3 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | PNG | Payslip - Dc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a89a68cd- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | usp-player | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a7f72b5c-2 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROPermFlc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 07ce6bba- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | AnalogIO.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | f5d4e503- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xlsx | UNO Data . | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 0008124b- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROSaltPass | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 8c3d17b1- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | LiveData.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 48dafd7e- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Spare.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 4a4c0fc2-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | kernel.chu | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 03e07dad- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | kernel.min | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 48efd1e6- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | e5d26c59- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | home.min. | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 8b71c7d0- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | FlexDaily.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 772b8c6e- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | html | Payslip - Ja | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 4a92979c- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xlsx | UNO Data . | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | bab2120f- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROPermFlc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | d8216b47- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | wd-toast.n | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 40c8fc36-9 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | PNG | Payslip 7.1 | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 96b5f59a- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Communic | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 91b75979- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | PNG | Payslip - Ja | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 4901ecd3- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | BiosensarA | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 2c3d866c- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Spare.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | eb759a94- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | wd-applica | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 6e531b71- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | SCyleAdv.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 1c4c5eca-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | FlexDaily.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | dfc40244- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | gwtdmessa | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 5d4a4e02- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | websocket | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 8a7a0556- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | pdf | Jessica Gra | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | df4651ef-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | d411ad2b- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xlsx | UNO Data . | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 0bbda1a2- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | FlexDaily.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | e16ff324-4 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | CD4C74FA | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b1bc0019- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | LiveData.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 32e3bbe9- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROSaltPass | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | f1a21a45- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | pdf | DrugScreer | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 2b877be0- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROSaltPass | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b5a2a259- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | (empty) | payslips | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 51f5aa5e- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Relays.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 20c47730- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpeg | 2013 W2.jp | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 4076b85f- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | PNG | W2 2019.P | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 6e19e679- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Communic | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 723c679e- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | BiosensarA | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 7ca8f3e6-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | lnk | Passwords | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 9a3ca301- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | usp-editor. | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | de901e45- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | clipboard.r | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 7dd8d313- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RODiffPres | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 7bb1c7a1- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | css | workdayAp | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 724541b6- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 9729b18d- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | NDM.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |

| event.code | event.data | event.id | event.inge | event.kind | event.mod | event.outc | event.prov | event.type | file.directo | file.extensi | file.name | host.id | host.name | input.type | network.ty | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SharePoint | o365.audit | f8e9f356-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RODiffPres | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 97bda2c2- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | kernel.chu | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a5b37c98- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | workdayAp | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 93f08b77- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | synergy.mi | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a9a7e29d- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | NDM.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 1b2d80c2- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xlsx | UNO Data . | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a505f2ab-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | doc | RALPH COL | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 8efc20dd-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | html | saved_resc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c3183f52-6 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | NDM.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 75750729- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | pdf | Jessica Gra | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 62410092- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | SCyleAdv.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 3bd08fc3-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | woolthree- | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a1d6005e- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RODiffPres | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | bd41adfc-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROSaltPass | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | fc86e51f-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a58f3e01-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | PNG | Payslip 7.1 | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 6dfbad09-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROPermFlc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 6b9dc406- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | BiosensarA | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 5ab5090a- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 9b37cb0b- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | wd-applica | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | d9fccf8e-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | docx | Passwords | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 16f50f87-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RODiffPres | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 3192302c- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | pdf | ePassport_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 7e1894fc-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Spare.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | d410b41b- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | uxInsights. | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 78c35e53- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | html | saved_resc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 171a198b- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | kernel.chu | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | da0fe6e1-a | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | png | 8CB9E57B | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b74d4e35- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROPermFlc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 160f664a-1 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a8bf3f44-d | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | (empty) | Payslip - Ja | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b3bdb84f- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | SCyleAdv.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b5f8ae0c-f | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Spare.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | ae309fc8-e | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | wd-pdfpre | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 907a90e0- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b53549cc- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | date-input. | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 77028d01- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c2b48c0a-f | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | riva.js.dow | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| AzureActiv | o365.audit | 7c4418c0-5 | Jan 8, 2023 | event | o365 | success | AzureActiv | info, start, | - | - | - | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | 0f55ef2e-e | 0, 5 | c1eb5112- | 165.225.62 | - | - | - | - | - |
| SharePoint | o365.audit | 9d5c66d2- | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | SiteAssets | jpg | __siteIcon_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | eaf36169-b | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | SiteAssets | jpg | __siteIcon_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a628740e- | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | SiteAssets | jpg | __siteIcon_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | abb86fdf-6 | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | SiteAssets | jpg | __siteIcon_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 24eece8c-4 | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | SiteAssets | jpg | __siteIcon_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c0e81bf2-2 | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | siteassets | png | __sitelogo_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 5becc77f-4 | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | SiteAssets | png | __siteIcon_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b081deaa- | Jan 8, 2023 | event | o365 | success | OneDrive | info | - | - | - | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| AzureActiv | o365.audit | 0e0dff8f-e | Jan 8, 2023 | event | o365 | success | AzureActiv | info, start, | - | - | - | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | 0f55ef2e-e | 0, 5 | c1eb5112- | 165.225.62 | - | - | - | - | - |
| SharePoint | o365.audit | 84ebce06- | Jan 8, 2023 | event | o365 | success | OneDrive | info, chang | Document | xlsx | CHS invent | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 57b759ba- | Jan 8, 2023 | event | o365 | success | OneDrive | info, acces | Document | xlsx | CHS invent | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 14146fd1- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | doc | RALPH COL | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 0e4d9d90- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | lnk | Passwords | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | df1639fe-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | docx | Passwords | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 73aaa16d- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | PNG | Payslip 7.1 | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 073fd0e6- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | PNG | Payslip 7.1 | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c0637b60- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | xlsx | Pay Plan C | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | f3cf71d3-d | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | xlsx | pay plan.xl | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a43510af-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | xlsx | pay plan.xl | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 32a00d08- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | xlsx | pay plan.xl | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 162f79cf-a | Jan 8, 2023 | event | o365 | success | OneDrive | info, chang | Document | xlsx | pay plan.xl | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 6b5cc196- | Jan 8, 2023 | event | o365 | success | OneDrive | info, acces | Document | xlsx | pay plan.xl | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c28bbe57- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | xlsx | Pay Plan C | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 214df62f-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | xlsx | Pay Plan C | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 681ae912- | Jan 8, 2023 | event | o365 | success | OneDrive | info, chang | Document | xlsx | Pay Plan C | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 6283f74c-e | Jan 8, 2023 | event | o365 | success | OneDrive | info, acces | Document | xlsx | Pay Plan C | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 2873a907- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | docx | Jessica Gra | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | d6465006- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | pdf | Jessica Gra | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 0d10cd5c-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | pdf | Jessica Gra | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |

| event.code | event.data.event.id | event.inge | event.kind | event.mod | event.outc | event.prov | event.type | file.directo | file.extensi | file.name | host.id | host.name | input.type | network.ty | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exchange | o365.audit.bd749765-Jan 8, 2023event | o365 | | Exchange | success | | info | Document pdf | | DrugsForensicPDF | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | (92777b); RgAAAABV<DMGPR0E\gAAAABV |
| SharePoint | o365.audit.853b85e5-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document jpg | | payslips | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.88d6d070e-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document (empty) | | 2013 W2jp | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.f22c156e-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document png | | oPassport_c | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.5e207451-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document PNG | | W2 2019 P | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.c90abde6-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document Html | | Payslip - Ja | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.7933a88a-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document PNG | | Payslip - Ja | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.19c6cd1e-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document PNG | | Payslip - Dc | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.dxc02e0b-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | Payslip - Dc | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.bd8c51fe-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | usp-player. | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.f4619be4-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | usinsight5_ | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.607f0486-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | goodmessu | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.be56d7e-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | saved_resc | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.bof28fb-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document html | | webocket | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.dfd94e78-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document png | | 8CB9578E | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.0200f316-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | kernel.chu | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.458ddf03-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | shared-mir | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.a9b1dde9-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | wd-applica | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.8c3ba6d6-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | date-input. | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.16b113c1-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | wd-applica | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.497a2ec-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | clipboard-r | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.dfebbef5-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | usp-editor. | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.dd674a3a-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document (empty) | | floatpix - c | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.d0c53eb1-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | workdaytd | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.4d522a31-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document .ts | | workdayAp | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | |
| SharePoint | o365.audit.588f2028-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | wd-pdfpre | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | ViewTile | 0516515+- | | | | |
| SharePoint | o365.audit.94feeco7-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | wd-applica | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | ViewTile | 5bc8a411+- | | | | |
| SharePoint | o365.audit.0c6d23f9-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | kernel.chu | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | ViewTile | e3d75a8-: | | | | |
| SharePoint | o365.audit.2c561140-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | canvas-kit- | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | ViewTile | baf6d4f9-1- | | | | |
| SharePoint | o365.audit.66f48441-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | saved_resc | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | ViewTile | ad4d754-: | | | | |
| SharePoint | o365.audit.33068347-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document html | | CD4C74f4v | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | ViewTile | 8b53f675-: | | | | |
| PowerBI.a | o365.audit.a425cs08-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | synergy.mi | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | 4233d9d4- | | | | |
| SharePoint | o365.audit.e41d5e0a-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | wp406fe0- | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| SharePoint | o365.audit.0096a12f-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | home.min. | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| SharePoint | o365.audit.9629e815-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | shared-ven | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| SharePoint | o365.audit.6881046-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | wd-multise | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| SharePoint | o365.audit.c4414af5-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | wd-applica | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| SharePoint | o365.audit.e51b541b-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | kernel.chu | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| SharePoint | o365.audit.8af5d66e-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document download | | kernel.min | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | citeS112- 165,225,62- | | | | |
| SharePoint | o365.audit.a96bc0f6-Jan 8, 2023event | o365 | | OneDrive | success | | info.access | Document download | | WorkdayAl | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | citeS112- 165,225,62- | | | | |
| CRM | o365.audit.879ec0bc-Jan 8, 2023event | o365 | | AzureActiv | success | | info.access | Document xlsx | | CHS invent | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| PowerBI.a | o365.audit.99226839-Jan 8, 2023event | o365 | | PowerBI | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| PowerBI.a | o365.audit.0ca3337-Jan 8, 2023event | o365 | | PowerBI | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| PowerBI.a | o365.audit.b637ereb-Jan 8, 2023event | o365 | | PowerBI | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| PowerBI.a | o365.audit.00fabec8-Jan 8, 2023event | o365 | | PowerBI | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| PowerBI.a | o365.audit.83e818a-Jan 8, 2023event | o365 | | PowerBI | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| PowerBI.a | o365.audit.c4414af5-Jan 8, 2023event | o365 | | CRM | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| CRM | o365.audit.4531d33-Jan 8, 2023event | o365 | | CRM | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| CRM | o365.audit.7ebbb205-Jan 8, 2023event | o365 | | CRM | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| AzureActiv | o365.audit.03f00e3e-Jan 8, 2023event | o365 | | AzureActiv | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| CRM | o365.audit.720bb231-Jan 8, 2023event | o365 | | CRM | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| CRM | o365.audit.2c97596f-Jan 8, 2023event | o365 | | CRM | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| CRM | o365.audit.1e5824f7e-Jan 8, 2023event | o365 | | CRM | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| CRM | o365.audit.08c06fa-Jan 8, 2023event | o365 | | CRM | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| CRM | o365.audit.f15d3ce0-Jan 8, 2023event | o365 | | CRM | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | {'environm- |
| CRM | o365.audit.a958807e-Jan 8, 2023event | o365 | | CRM | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| AzureActiv | o365.audit.451b541b-Jan 8, 2023event | o365 | | AzureActiv, start, | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |
| PowerApp | o365.audit.0577fafb-Jan 8, 2023event | o365 | | PowerApp info | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | 055ef21e-0, 5 | | |
| AzureActiv | o365.audit.7960bd3a-Jan 8, 2023event | o365 | | AzureActiv, start, | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | citeS112- 165,225,62- | | 055ef21e-0, 5 | | |
| AzureActiv | o365.audit.5ad855d1-Jan 8, 2023event | o365 | | AzureActiv info | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | citeS112- 165,225,62- | | 055ef21e-0, 5 | | |
| AzureActiv | o365.audit.66ea7319-Jan 8, 2023event | o365 | | AzureActiv, start, | success | | info | | | | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | 055ef21e-0, 5 | | |
| SharePoint | o365.audit.06fde772-Jan 8, 2023event | o365 | | OneDrive | success | | info | Document xlsx | | CHS invent | | c.iteS512.i:nakol.onno365audit | | ipv4 | | | | | | | | | | | |

event.code.event.data.event.id  event.inge event.kind event.mod event.out event.pro event.out event.type file.direct file.extens file.name host.id host.name input.type network.ty o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| event.dataset | event.id | event.inge | event.kind | event.mod | event.out | event.pro | event.type | file.extens | file.name | host.name | input.type | network.ty | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SharePoint.o365.audit | 97cc01bd-e | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document.xlsx | WW trial.c | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 9ce6f80b-e | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document.xlsx | WW trial.c | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 2d1fe12b-e | Jan 8, 2022 | event | o365 | success | OneDrive | info | Document.xlsx | WW trial.c | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | c84a04e4-e | Jan 8, 2022 | event | o365 | success | OneDrive | info | Document.xlsx | CHS invent | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 3875c3f5-7 | Jan 8, 2022 | event | o365 | success | OneDrive | info, access, | Document.xlsx | CHS invent | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 9a691bad-e | Jan 8, 2022 | event | o365 | success | OneDrive | info | Document.xlsx | CHS invent | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 700d0b56c | Jan 8, 2022 | event | o365 | success | OneDrive | info | Document.xlsx | CHS invent | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 9fa62d8e-c | Jan 8, 2022 | event | o365 | success | OneDrive | info, chang | Document.xlsx | CHS invent | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 7f1bcf27-4 | Jan 8, 2022 | event | o365 | success | OneDrive | info | Document.xlsx | CHS invent | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | cb2a74e3-c | Jan 8, 2022 | event | o365 | success | OneDrive | info | Document.xlsx | CHS invent | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 545ec73f-4 | Jan 8, 2022 | event | o365 | success | OneDrive | info | Document.xlsx | CHS invent | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 15c6f706-c | Jan 8, 2022 | event | o365 | success | OneDrive | info, chang | Document.xlsx | CHS invent | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 8a2cee8c-e | Jan 8, 2022 | event | o365 | success | OneDrive | info, access, | Document.xlsx | CHS invent | ct.e65112-nakol.onn | o365audit | ipv4 | image001.8gAAAABV-iDM6PItOE igAAAABV |
| Exchange.o365.audit | f419f461-f | Jan 8, 2022 | event | o365 | success | Exchange | info | | December | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 8e566563-e | Jan 1, 2023 | event | o365 | success | OneDrive | info | Document.xlsx | oin.xlsx | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 45080fe1-7 | Jan 1, 2023 | event | o365 | success | OneDrive | info, chang | Document.xlsx | oin.xlsx | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | e48d72d8-e | Jan 8, 2023 | event | o365 | success | OneDrive | info, chang | Document.xlsx | ADM Cintc | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | e3dd23f6-1 | Jan 8, 2023 | event | o365 | success | OneDrive | info, access, | Document.xlsx | ADM Cintc Document.xlsx | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | a27748fe-4 | Jan 1, 2023 | event | o365 | success | AzureActiv | start, | | | ct.e65112-nakol.onn | o365audit | ipv4 | |
| AzureActiv.o365.audit | 421aa005-e | Jan 8, 2022 | event | o365 | success | OneDrive | info | Document.xlsx | ADM Cintc | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 52418b0b | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document.xlsx | ADM Cintc | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | a92def40-e | Jan 8, 2023 | event | o365 | success | OneDrive | info, access, | Document.xlsx | ADM Cintc | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 29445753b | Jan 8, 2023 | event | o365 | success | OneDrive | info, chang | Document.xlsx | ADM Cintc | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 073fd470-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document.xlsx | ADM Cintc | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 11715903b | Jan 8, 2023 | event | o365 | success | OneDrive | info, access, | Document.xlsx | ADM Cintc | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 944aca58f | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document.xlsx | ADM Cintc | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | d4760093 | Jan 8, 2022 | event | o365 | success | OneDrive | info | Document.xlsx | ADM Cintc | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 91927ab1- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document.docx | ADM Cintc | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 9ac86bffd | Jan 8, 2023 | event | o365 | success | OneDrive | info, access, | Document.xlsx | ADM Cintc | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | efbc0b6f-5 | Jan 8, 2023 | event | o365 | success | OneDrive | info, access, | Document.docx | Closed Loc | ct.e65112-nakol.onn | o365audit | ipv4 | 055ef2fe-e0, 5 |
| SharePoint.o365.audit | a33d4ff43 | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document.pdf | Margos W | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | a6d65176- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document.xlsx | Closed Loc | ct.e65112-nakol.onn | o365audit | ipv4 | ctab5112-165.225.62- |
| SharePoint.o365.audit | 43f97728-1 | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document.xlsx | December | ct.e65112-nakol.onn | o365audit | ipv4 | ctab5112-165.225.62- |
| SharePoint.o365.audit | b5ad8860- | Jan 8, 2022 | event | o365 | success | OneDrive | info | Document.xlsx | oin.xlsx | ct.e65112-nakol.onn | o365audit | ipv4 | |
| PowerBl.o365.audit | d398e1- | Jan 8, 2022 | event | o365 | success | PowerBl | info | | | ct.e65112-nakol.onn | o365audit | ipv4 | ViewDsxhb09a54459+ |
| PowerBl.o365.audit | 7fc84bed-3 | Jan 8, 2022 | event | o365 | success | PowerBl | info | | | ct.e65112-nakol.onn | o365audit | ipv4 | ViewDsxhb09a54459+ |
| PowerBl.o365.audit | 2b640f53b | Jan 8, 2022 | event | o365 | success | PowerBl | info | | | ct.e65112-nakol.onn | o365audit | ipv4 | ViewDsxhb9e3835- |
| PowerBl.o365.audit | b0568a54- | Jan 8, 2022 | event | o365 | success | PowerBl | info | | | ct.e65112-nakol.onn | o365audit | ipv4 | ViewDsxhb05145b07- |
| PowerBl.o365.audit | 8737e548- | Jan 8, 2022 | event | o365 | success | PowerBl | info | | | ct.e65112-nakol.onn | o365audit | ipv4 | ViewDsxhb05145b07- |
| AzureActiv.o365.audit | 87b58aaa- | Jan 8, 2023 | event | o365 | success | AzureActiv | access, start, | | | ct.e65112-nakol.onn | o365audit | ipv4 | 055ef2fe-e0, 5 |
| AzureActiv.o365.audit | 5891e6fb- | Jan 8, 2023 | event | o365 | success | AzureActiv | access, start, | | AllItems_ | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 33f916a1b | Jan 8, 2023 | event | o365 | success | SharePoint | info | | Shared Doc.spx | ct.e65112-nakol.onn | o365audit | ipv4 | |
| SharePoint.o365.audit | 52fec1a5-5 | Jan 8, 2023 | event | o365 | success | SharePoint | info | | | ct.e65112-nakol.onn | o365audit | ipv4 | |
| AzureActiv.o365.audit | 4d7c6a76- | Jan 8, 2023 | event | o365 | success | AzureActiv | access, start, | | AllItems_ac | ct.e65112-nakol.onn | o365audit | ipv4 | 055ef2fe-e0, 5 / ctab5112-165.225.62- |
| AzureActiv.o365.audit | 95e6a084- | Jan 8, 2023 | event | o365 | success | AzureActiv | access, start, | | | ct.e65112-nakol.onn | o365audit | ipv4 | 055ef2fe-e0, 5 / ctab5112-165.225.62- |
| AzureActiv.o365.audit | d732f1f2-5 | Jan 8, 2023 | event | o365 | success | AzureActiv | access, start, | | | ct.e65112-nakol.onn | o365audit | ipv4 | 055ef2fe-e0, 5 / ctab5112-165.225.62- |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| Date | | ID | Client | | 632ce866- | | Calendar |
|---|---|---|---|---|---|---|---|
| 2023-01-18 | - | 31bfeeb2-+ | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\Busy - |
| 2023-01-18 | - | 0c45a37-:- | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\Pensurf Ad- |
| 2023-01-18 | - | 974a5c77-:- | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\Private Apt- |
| 2023-01-18 | - | 8c4f97ab-0- | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\ - |
| 2023-01-18 | - | 8bfef544-b- | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\Tentative - |
| 2023-01-18 | - | 6d5e6e23-:- | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\ - |
| 2023-01-18 | - | 388ae895-+ | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\Tentative - |
| 2023-01-18 | - | 48bd7e1d- | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\ - |
| 2023-01-18 | - | ac31a4a9-+: | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\Tentative - |
| 2023-01-18 | - | bc9a53ca-+ | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\Edward Jo- |
| 2023-01-18 | - | 65dcbcd3-:- | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\ - |
| 2023-01-18 | - | 23545fe9-:- | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\ - |
| 2023-01-18 | - | f7568776-e+ | 2ea878bd-:2603:10b6 Client=RES- | - | 632ce866- | - | \Calendar\Scan Prima- |

| | | | | | |
|---|---|---|---|---|---|
| \Calendar\Jerry NPO I- | 632ea866- | | | 2a687bbd-2b03:1b06 Client=RES- | af4080a-a- | 2023-01-18 |
| \Calendar\Vulcan Dus- | 632ea866- | | | 2a687bbd-2b03:1b06 Client=RES- | e47f9733- | 2023-01-18 |
| \Calendar\Out of offic- | 632ea866- | | | 2a687bbd-2b03:1b06 Client=RES- | 5b468d07d- | 2023-01-1? |
| \Calendar\Edward Joh- | 632ea866- | | | 2a687bbd-2b03:1b06 Client=RES- | 4e91d5d-+- | 2023-01-1? |
| \Calendar\Focus time- | 632ea866- | | | 2a687bbd-2b03:1b06 Client=RES- | bb2914cf-f- | 2023-01-1? |
| \Calendar\Berry E3D I- | 632ea866- | | | 2a687bbd-2b03:1b06 Client=RES- | 8756b771- | 2023-01-1? |
| \Calendar\Private Apj- | 632ea866- | 00000002-+- | 1 | 2a687bbd-2b03:1b06 Client=RES- | 11075d4b- | 2023-01-1? 2023-01-1? 2023-01-1? |
| \Calendar\Focus time- | 632ea846- | | | 2a687bbd-2b03:1b06 Client=RES- | 21982cb7-+- | 2023-01-1? |
| \Calendar\Private Apj- | 632ea846- | | | 2a687bbd-2b03:1b06 Client=RES- | 40dbcbeb- | 2023-01-1? |
| \Calendar\Private Apj- | 632ea846- | | | 2a687bbd-2b03:1b06 Client=RES- | 115b4f49-/- | 2023-01-1? |
| \Calendar\Pepsi Knox- | 632ea846- | | | 2a687bbd-2b03:1b06 Client=RES- | d96abe88- | 2023-01-1? |
| \Calendar\Review clai- | 632ea846- | | | 2a687bbd-2b03:1b06 Client=RES- | e7093395- | 2023-01-1? |
| \Calendar\Private Apj- | 632ea846- | | | 2a687bbd-2b03:1b06 Client=RES- | 57b54b47- | 2023-01-1? |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | |
|---|---|---|---|---|---|
| \Calendar\Focus time - | 35c65a08- | 636ce366- | - | 35c65a08- | a540090f-·2023-01-15 ... b01a7975-· 2023-01-15 |
| | | | | 35c65a08- | b52b3086-·2023-01-15 |
| | | | | 35c65a08- | 78fa32ef-8·2023-01-15 |
| | | | | 35c65a08- | a8fd2550-c·2023-01-15 |
| | | | | 35c65a08- | 31207fd4-·2023-01-15 |
| | | | | 35c65a08- | 71030f3ed-·2023-01-15 |
| | | | | 35c65a08- | f40fcd0b-0·2023-01-15 |
| | | | | 35c65a08- | a493afc3-a·2023-01-15 |
| | | | | 35c65a08- | e41cdea0-·2023-01-15 |
| | | | | 35c65a08- | 330d260b-·2023-01-15 |
| | | | | 35c65a08- | d25ee655-·2023-01-15 |
| | | | | 35c65a08- | d8ec4ud5-·2023-01-15 |
| | | | | 35c65a08- | 3b3c07d4b-·2023-01-15 |
| | | | | 35c65a08- | a4829b6d-·2023-01-15 |
| | | | | 35c65a08- | 71d3c601-·2023-01-15 |
| | | | | 35c65a08- | 4dea2fef-5·2023-01-15 |
| | | | | 35c65a08- | 39523aa3-·2023-01-15 |
| | | | | 35c65a08- | bc2290b9-·2023-01-15 |
| | | | | 35c65a08- | fdcf62aa-e·2023-01-15 |
| | | | | 35c65a08- | 30c910ed-·2023-01-15 |
| \Calendar\Focus time - | - | 636ce366- | - | - | - ·2023-01-15 72cebe73-· 2023-01-15 |
| | | | 1 | 000000024-· | - ·2023-01-14 |
| \Calendar\Private App- | - | 636ce366- | - | - | 26a878bd-·2603:1Db6 Client-RES-· 1ca7807f-d··2023-01-1? |
| \Calendar\FW: Katie C- | - | 636ce366- | - | - | 26a878bd-·2603:1Db6 Client-RES-· af49c1ce-1··2023-01-1? |
| \Calendar\Escalate Ba- | - | 636ce366- | - | - | 26a878bd-·2603:1Db6 Client-RES-· 55033945-·2023-01-1? |
| \Calendar\ - | - | 636ce366- | - | - | 26a878bd-·2603:1Db6 Client-RES-· 012b7bde-·2023-01-1? |
| \Calendar\Tentative - | - | 636ce366- | - | - | 26a878bd-·2603:1Db6 Client-RES-· 7cf3334c-e·2023-01-1? |
| \Calendar\ - | - | 636ce366- | - | - | 26a878bd-·2603:1Db6 Client-RES-· 0d3734eb-·2023-01-1? |
| \Calendar\Tentative - | - | 636ce366- | - | - | 26a878bd-·2603:1Db6 Client-RES-· ca01f444-6·2023-01-1? |

| o365.audit | | 2023-01-1: | | | | |
|---|---|---|---|---|---|---|
| o365.audit | - | 2023-01-1: | - | d28e0756- | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\Tentative - |
| o365.audit | - | 2023-01-1: | - | d9116c24-: | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\ Private Apr- |
| o365.audit | - | 2023-01-1: | - | df44b37d-: | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\General Mr- |
| o365.audit | - | 2023-01-1: | - | 22555c7d-c- | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\ Private Apr- |
| o365.audit | - | 2023-01-1: | - | 8b38f913- | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\Schedule C- |
| o365.audit | - | 2023-01-1: | - | 49494105- | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\ Pull all curr- |
| o365.audit | - | 2023-01-1: | - | 8bd82d33- | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\ Private Apr- |
| o365.audit | - | 2023-01-1: | - | 07292f09-i- | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\ - |
| o365.audit | - | 2023-01-1: | - | c39a49b3-: | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\Tentative - |
| o365.audit | - | 2023-01-1: | - | 793e6b13- | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\ - |
| o365.audit | - | 2023-01-1: | - | 3a2728c9-: | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\Tentative - |
| o365.audit | - | 2023-01-1: | - | 991bf7d8-: | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\ Private Apr- |
| o365.audit | - | 2023-01-1: | - | c8836964-+ | 26a878bd-2601:1D06 Client=RES- | - | 632fce866- | \Calendar\Set MTRs fr- |

| o365.audit | \Calendar\ | | | 632fce866- | | | | | | | 2da878bd-26031:1Db6 Client-RES- | | | 2023-01-1: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| o365.audit | \Calendar\ Ecolab Nas- | - | - | 632fce866- | - | - | - | - | - | - | 2da878bd-26031:1Db6 Client-RES- | 81afd9-4- | - | 2023-01-1: |
| o365.audit | \Calendar\ Request to- | - | - | 632fce866- | - | - | - | - | - | - | 2da878bd-26031:1Db6 Client-RES- | 6ae97d24- | - | 2023-01-1: |
| o365.audit | \Calendar\ Colgate rus- | - | - | 632fce866- | - | - | - | - | - | - | 2da878bd-26031:1Db6 Client-RES- | 669d6b93- | - | 2023-01-1: |
| o365.audit | \Calendar\ Baxter emi- | - | - | 632fce866- | - | - | - | - | - | - | 2da878bd-26031:1Db6 Client-RES- | 06b0fc0c-b- | - | 2023-01-1: |
| o365.audit | \Calendar\ Private Apr- | - | - | 632fce866- | - | - | - | - | - | - | 2da878bd-26031:1Db6 Client-RES- | 5beb1f08- | - | 2023-01-1: |
| o365.audit | \Calendar\ Private Apr- | - | - | 632fce866- | - | - | - | - | - | - | 2da878bd-26031:1Db6 Client-RES- | 497fe86e-f- | - | 2023-01-11 |
| o365.audit | \Calendar\ | - | - | 632fce866- | - | - | - | - | - | - | 2da878bd-26031:1Db6 Client-RES- | 06ba2c87- | - | 2023-01-11 |
| o365.audit | \Calendar\ Tentative | - | - | 632fce866- | - | - | - | - | - | - | 2da878bd-26031:1Db6 Client-RES- | 13a2b440- | - | 2023-01-11 |
| o365.audit | \Calendar\ | - | - | 632fce866- | - | - | - | - | - | - | 2da878bd-26031:1Db6 Client-RES- | fdd29f50f-6- | - | 2023-01-11 |
| o365.audit | \Calendar\ Tentative | - | - | 632fce866- | 00000002-+- | - | - | 1 | - | - | 2da878bd-26031:1Db6 Client-RES- | f8677487-(- | - | 2023-01-11 / 2023-01-11 |
| o365.audit | \Calendar\ | - | - | 632fce866- | - | - | - | - | - | - | 2da878bd-26031:1Db6 Client-RES- | 9caf9a6e-l- | - | 2023-01-11 |
| o365.audit | \Calendar\ NIAGARA 2- | - | - | 632fce866- | - | - | - | - | - | - | 2da878bd-26031:1Db6 Client-RES- | 16fa6fa87-:- | - | 2023-01-11 |
| o365.audit | \Calendar\ Request to- | - | - | 632fce866- | - | - | - | - | - | - | 2da878bd-26031:1Db6 Client-RES- | 01a52b81- | - | 2023-01-11 |

| o365.audit o365.audit... | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| \Calendar\Geiger mor· | · | · | 6326e866·· | · | · | · | 2ba87bbd·2603:1066·Client·RES· | c4375:1bf·f· | c4375:1bf·f· | 2023-01-1C 2023-01-1C |
| \Calendar\check Jerry· | · | · | 6326e866·· | · | · | · | 2ba87bbd·2603:1066·Client·RES· | 50cee:bd5·· | 2023-01-1C |
| \Calendar\FW: Katie (· | · | · | 6326e866·· | · | · | · | 2ba87bbd·2603:1066·Client·RES· | a99:9c:599·< | 2023-01-1C |
| \Calendar\Focus time· | 3d54a08· 2d07791b· 2023-01-05E42b7Y'rope· | · | 6326e866·· | · | · | · | 2ba87bbd·2603:1066·Client·RES· | c4b7f19c-3· | 2023-01-1C |
| | 3d54a08· 521ec6b1· 2023-01-05E42b7Y'rope· | 3d54a08· | | 000000002+· | · | · | | | 2d07791b· 2023-01-05 |
| | 3d54a08· d3221161a· 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | 521ec6b1· 2023-01-05 |
| | 3d54a08· ae8e0268· 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | d3221161a· 2023-01-05 |
| | 3d54a08· 63d46de4· 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | ae8e0268· 2023-01-05 |
| | 3d54a08· b62baa8d· 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | 1· | | | 63d46de4· 2023-01-05 |
| | 3d54a08· ebf25977·1 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | b62baa8d· 2023-01-05 |
| | 3d54a08· 7efae7e3·1 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | ebf25977·1 2023-01-05 |
| | 3d54a08· 01484004· 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | 7efae7e3·1 2023-01-05 |
| | 3d54a08· f6a9621e· 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | 01484004· 2023-01-05 |
| | 3d54a08· ccba07c6· 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | f6a9621e· 2023-01-05 |
| | 3d54a08· 14231007· 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | ccba07c6· 2023-01-05 |
| | 3d54a08· 60d4e1d· 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | 14231007· 2023-01-05 |
| | 3d54a08· a1d42b:f·1 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | 60d4e1d· 2023-01-05 |
| | 3d54a08· 298d3cf·1 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | a1d42b:f·1 2023-01-05 |
| | 3d54a08· 72ba117b· 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | 298d3cf·1 2023-01-05 |
| | 3d54a08· a8e92894·1 2023-01-05E42b7Y'rope· | 3d54a08· | | · | · | · | | | 72ba117b· 2023-01-05 |
| | | | | | | | | | a8e92894·1 2023-01-05 |
| \Calendar\·· | · | · | 6326e866·· | · | · | · | 2ba87bbd·2603:1066·Client·RES· | ee34c4e5·/· | 2023-01-05 |
| \Calendar\Tentative · | · | · | 6326e866·· | · | · | · | 2ba87bbd·2603:1066·Client·RES· | 06801906·· | 2023-01-05 |
| \Calendar\·· | · | · | 6326e866·· | · | · | · | 2ba87bbd·2603:1066·Client·RES· | f6d23ec3·b· | 2023-01-05 |
| \Calendar\·· | · | · | 6326e866·· | · | · | · | 2ba87bbd·2603:1066·Client·RES· | 4ded:b349·· | 2023-01-05 |
| \Calendar\·· | · | · | 6326e866·· | · | · | · | 2ba87bbd·2603:1066·Client·RES· | 1e1b87fb·f· | 2023-01-05 |
| \Calendar\·· | · | · | 6326e866·· | · | · | · | 2ba87bbd·2603:1066·Client·RES· | b5b58fb7·/· | 2023-01-05 |

| o365.audit ... | Date | ID | | Client | | 632ce866 | | | | | | | | | Calendar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| o365.audit | 2023-01-05 | - | 1416107b- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | ad57a362- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | 37d1d904- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | f1b3ee69-f- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | 99bea62a-- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\ - |
| o365.audit | 2023-01-05 | - | 974ad248- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\ - |
| o365.audit | 2023-01-05 | - | c786af3-a- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\ - |
| o365.audit | 2023-01-05 | - | c88454d-z- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | 51b24a3d- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | 26dd0b39- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | b676b533- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\ - |
| o365.audit | 2023-01-05 | - | 571c51ab- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\ - |
| o365.audit | 2023-01-05 | - | 607bdb70- | 2da878bd--2601-10b6 Client=RES- | - | 632ce866- | - | - | - | - | - | - | - | - | \Calendar\ - |

| o365.audit (repeated) | | | | | |
|---|---|---|---|---|---|
| 2023-01-05 | - | 4251b6d9- | - | 2da878bd-2603:10b6 Client=RES- | - | ... | 632de866- | - | ... | \Calendar\Tentative - |
| 2023-01-05 | 46133706- | 2da878bd-2603:10b6 Client=RES- | 632de866- | \Calendar\Tentative - |
| 2023-01-05 | dfb22216-<- | 2da878bd-2603:10b6 Client=RES- | 632de866- | \Calendar\Tentative - |
| 2023-01-05 | e6985ce4-<- | 2da878bd-2603:10b6 Client=RES- | 632de866- | \Calendar\ - |
| 2023-01-05 | 6a3e842c-:- | 2da878bd-2603:10b6 Client=RES- | 632de866- | \Calendar\Tentative - |
| 2023-01-05 | 456be441- | 2da878bd-2603:10b6 Client=RES- | 632de866- | \Calendar\Tentative - |
| 2023-01-05 | 54025375-<- | 2da878bd-2603:10b6 Client=RES- | 632de866- | \Calendar\ - |
| 2023-01-05 | c2e82344-<- | 2da878bd-2603:10b6 Client=RES- | 632de866- | \Calendar\Private Api- |
| 2023-01-05 | ea87ecca-4- | 2da878bd-2603:10b6 Client=RES- | 632de866- | \Calendar\Focus time- |
| 2023-01-05 | c16b48b7-:- | 2da878bd-2603:10b6 Client=RES- | 632de866- | \Calendar\ - |
| 2023-01-05 | 98f686d4b-:- | 2da878bd-2603:10b6 Client=RES- | 632de866- | \Calendar\Tentative - |
| 2023-01-05 | 2867d2d4- | 2da878bd-2603:10b6 Client=RES- | 632de866- | \Calendar\Focus time- |
| 2023-01-05 | 90f8d6c1-5- | 2da878bd-2603:10b6 Client=RES- | 632de866- | \Calendar\Focus time- |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | |
|---|---|---|---|---|---|
| \Calendar General Mi- | 630e866- | 632e866- | d7feece8+- | | |
| \Calendar Private Api- | 630e866- | 632e866- | d7feece8+- | 07204f3e0+- | 2023-01-05 |
| \Calendar Focus time- | 630e866- | 632e866- | d7feece8+- | 10ba5d3e- | 2023-01-05 |
| \Calendar Private Api- | 630e866- | 632e866- | d7feece8+- | 16c22d69+- | 2023-01-05 |
| \Calendar Rich Foods- | 630e866- | 632e866- | d7feece8+- | 8d38428e- | 2023-01-05 |

a2fa6fraa0- 2023-01-05fKKFYv.IzM- 2a6fa6fraa0- 2023-01-05 cd49597d6- 2023-01-05
a2fa6fraa0- 2023-01-05fKKFYv.IzM- 2a6fa6fraa0- 2023-01-05 00000000- 2023-01-05
a2fa6fraa0- 2023-01-05fKKFYv.IzM- 2a6fa6fraa0- 2023-01-05 a2fa6fraa0- 2023-01-05
a2fa6fraa0- 2023-01-05fKKFYv.IzM- 2a6fa6fraa0- 2023-01-05 a2fa6fraa0- 2023-01-05
a2fa6fraa0- 2023-01-05fKKFYv.IzM- 2a6fa6fraa0- 2023-01-05 a2fa6fraa0- 2023-01-05

9e6a8aa0- 2023-01-05fH7IxQLL- 2a6fa3e2?- 2023-01-05 9e6a8aa0- 2023-01-05
9e6a8aa0- 2023-01-05fH7IxQLL- 2a6fa3e2?- 2023-01-05 9e6a8aa0- 2023-01-05

89bee1f7-5- Office 365 00000003+- 886a8aa0- 00000003- Office 365 886a8aa0- 89bee1f7-5- 886a8aa0- 2023-01-05
00000003+- Office 365 00000003+- 886a8aa0- 00000003- Office 365 886a8aa0- 00000003+- 886a8aa0- 2023-01-05

83a6fraa0- 2023-01-05fH7IxQLL- 2a6fa3e2?- 83a6fraa0- 2023-01-05
78a6fraa0- 2023-01-05fH7IxQLL- 2a6fa3e2?- 78a6fraa0- 2023-01-05

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | 3a6a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3a6a8aa0- | 2023-01-09 |
| - | - | - | - | - | 3a6a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3a6a8aa0- | 2023-01-09 |
| - | - | - | - | - | 3a6a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3a6a8aa0- | 2023-01-09 |
| - | - | - | - | - | 3a6a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3a6a8aa0- | 2023-01-09 |
| - | - | - | - | - | 3a6a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3a6a8aa0- | 2023-01-09 |
| - | - | - | - | - | 396a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 396a8aa0- | 2023-01-09 |
| - | - | - | - | - | 396a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 396a8aa0- | 2023-01-09 |
| - | - | - | - | - | 396a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 396a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | - | - | - | - | - | - | - | - | - | 89bee1f7- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-( | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-( | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-( | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-( | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-f | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-f | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-( | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-( | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-f | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-f | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-e | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-e | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-4 | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-4 | 2023-01-0 |
| - | - | d76eece8- | - | - | 2b6a8aa0- | - | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2b6a8aa0- | 2023-01-0 |
| - | - | - | - | - | - | - | - | - | - | - | 00000003- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-0 |
| - | - | 3f369de1- | - | - | 266a8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 266a8aa0- | 2023-01-0 |
| - | - | 3f369de1- | - | - | 266a8aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 266a8aa0- | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | 216a8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 216a8aa0- | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | 1b6a8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1b6a8aa0- | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | 176a8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176a8aa0- | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | 0e6a8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0e6a8aa0- | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | 096a8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 096a8aa0- | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | 096a8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 096a8aa0- | 2023-01-0 |
| - | - | 3f369de1- | - | - | 056a8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 056a8aa0- | 2023-01-0 |
| - | - | 3f369de1- | - | - | 046a8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 046a8aa0- | 2023-01-0 |
| - | - | 3f369de1- | - | - | 026a8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 026a8aa0- | 2023-01-0 |
| - | - | 3f369de1- | - | - | 016a8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 016a8aa0- | 2023-01-0 |
| - | - | 3f369de1- | - | - | fe698aa0-a | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | fe698aa0-a | 2023-01-0 |
| - | - | 3f369de1- | - | - | f9698aa0-( | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | f9698aa0-( | 2023-01-0 |
| - | - | 3f369de1- | - | - | f7698aa0-5 | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | f7698aa0-5 | 2023-01-0 |
| - | - | 3f369de1- | - | - | f2698aa0-b | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | f2698aa0-b | 2023-01-0 |
| - | - | 3f369de1- | - | - | f0698aa0-3 | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | f0698aa0-3 | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | ef698aa0-( | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | ef698aa0-( | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | ef698aa0-( | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | ef698aa0-( | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | ea698aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | ea698aa0- | 2023-01-0 |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \Drafts | Follow Ups | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 165.225.62 | Client=MSI | OUTLOOK. | {AF837CB9 | 16.0.1572€ | - | - | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 3f369de1-a | - | - | f2688aa0-e | 2023-01-0 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | f2688aa0-e | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | 7b7e2d65- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | 7b7e2d65- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | 83af93d2-b | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | 3e62f81e-5 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | 3e62f81e-5 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-09 |
| - | - | - | d7b530a4- | - | bd678aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | bd678aa0- | 2023-01-09 |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | d7b530a4- | - | bd678aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | bd678aa0- | 2023-01-09 |
| - | - | - | d7b530a4- | - | bd678aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | bd678aa0- | 2023-01-09 |
| - | - | - | d7b530a4- | - | bd678aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | bd678aa0- | 2023-01-09 |
| - | - | - | d7b530a4- | - | be678aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | be678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 9e678aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9e678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 9e678aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9e678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 6e678aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6e678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 6e678aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6e678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 50678aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 50678aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 33678aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 13678aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 05678aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 05678aa0- | 2023-01-09 |
| \Drafts | Cargill - Pu | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 165.225.62 | Client=MSI | OUTLOOK. | {48A977D4 | 16.0.1572 | - | - | 2023-01-09 |
| - | - | - | d7b530a4- | - | e6628aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | e6628aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | 375e8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 375e8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | 2d5e8aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2d5e8aa0- | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | 38aa3b87- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |
| - | - | 3f369de1- | - | - | e35b8aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | e35b8aa0- | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | 0fa8d24b- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |
| - | - | 3f369de1- | - | - | 724b8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 724b8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | 694b8aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 694b8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | 694b8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 694b8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | 1a4b8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1a4b8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | 1a4b8aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1a4b8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | fc4a8aa0-c | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | fc4a8aa0-c | 2023-01-08 |
| - | - | 3f369de1- | - | - | fc4a8aa0-c | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | fc4a8aa0-c | 2023-01-08 |
| - | - | 3f369de1- | - | - | df4a8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | df4a8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | a64a8aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | a64a8aa0- | 2023-01-08 |
| - | - | - | - | - | 9b4a8aa0- | - | G96U7-I7F | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9b4a8aa0- | 2023-01-08 |
| - | - | - | - | - | 9b4a8aa0- | - | G96U7-I7F | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9b4a8aa0- | 2023-01-08 |
| - | - | 2de7a3e2- | - | - | 9a4a8aa0- | 2023-01-08 | G96U7-I7F | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9a4a8aa0- | 2023-01-08 |
| - | - | - | d7b530a4- | - | 4c4a8aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | 4c4a8aa0- | 2023-01-08 |
| - | - | - | d7b530a4- | - | 4c4a8aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | 4c4a8aa0- | 2023-01-08 |
| - | - | - | d7b530a4- | - | 4c4a8aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | 4c4a8aa0- | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | - | dedb94e4- | Dashboard | Sales Perfo | - | 7FAD6185- | Ecolab IT - | - | - | - | - | - | - | Power BI V | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | - | dedb94e4- | Dashboard | Sales Perfo | - | 7FAD6185- | Ecolab IT - | - | - | - | - | - | - | Power BI V | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | - | dedb94e4- | Dashboard | Sales Perfo | - | 7FAD6185- | Ecolab IT - | - | - | - | - | - | - | Power BI V | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | - | dedb94e4- | Dashboard | Sales Perfo | - | 7FAD6185- | Ecolab IT - | - | - | - | - | - | - | Power BI V | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | - | dedb94e4- | Dashboard | Sales Perfo | - | 7FAD6185- | Ecolab IT - | - | - | - | - | - | - | Power BI V | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | 871c010f- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | 871c010f- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |
| - | - | 1a189eac- | - | - | 3b4a8aa0- | - | hPg3NUGX | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3b4a8aa0- | 2023-01-08 |
| - | - | 1a189eac- | - | - | 3b4a8aa0- | - | hPg3NUGX | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3b4a8aa0- | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | 8c3d3ae6- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | 38aa3b87- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | a0166465- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |

| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |
| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |
| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |
| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |
| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |
| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |
| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |
| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |
| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |
| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |
| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |
| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |
| o365.audit o365.audit... | LpAAAABV | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - |

| o365.audit ... | LgAAAABV | . | FALSE | . | . | . | . | . | . | . | . | . | FALSE | . |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LgAAAABV | . | FALSE | . | . | . | . | . | . | . | . | . | FALSE | . |
| | LgAAAABV | . | FALSE | . | . | . | . | . | . | . | . | . | FALSE | . |
| | LgAAAABV | . | FALSE | . | . | . | . | . | . | . | . | . | FALSE | . |
| | LgAAAABV | . | FALSE | . | . | . | . | . | . | . | . | . | FALSE | . |
| | LgAAAABV | . | FALSE | . | . | . | . | . | . | . | . | . | FALSE | . |
| | LgAAAABV | . | FALSE | 16 | OAuth2.0 UserError | 50126 | . | . | OS, Browser, iOS, Other, . | . | . | . | FALSE | . |
| | . | . | . | 16 | OAuth2.0 UserError | 50126 | . | . | OS, Browser, iOS, Other, . | . | . | . | . | . |
| | LgAAAABV | . | FALSE | . | . | . | . | . | . | . | . | . | FALSE | . |
| | LgAAAABV | . | FALSE | . | . | . | . | . | . | . | . | . | FALSE | . |
| | LgAAAABV | . | FALSE | . | . | . | . | . | . | . | . | . | FALSE | . |
| | LgAAAABV | . | FALSE | . | . | . | . | . | . | . | . | . | FALSE | . |
| | LgAAAABV | . | FALSE | . | . | . | . | . | . | . | . | . | FALSE | . |
| | LgAAAABV | . | FALSE | . | . | . | . | . | . | . | . | . | FALSE | . |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

LgAAAABV

FALSE

SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint

LgAAAABV

FALSE    16

OAuth2To UserError

501 26

OS, Browser, ios, Other,

LgAAAABV    FALSE
LgAAAABV    FALSE
LgAAAABV    FALSE
LgAAAABV    FALSE
LgAAAABV    FALSE
LgAAAABV    FALSE
LgAAAABV    FALSE
LgAAAABV    FALSE

FALSE

FALSE
FALSE
FALSE
FALSE
FALSE
FALSE
FALSE
FALSE

| o365.audit | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | LpAAAABV | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |

| o365 audit o365 audit o365 audit o365 audit o365 audit o365 audit o365 audit o365 audit o365 audit o365 audit o365 audit o365 audit | UgAAAABv | FALSE | | | | | | | | | | | | | | | | | | | | FALSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| o365 audit ... | UgAAAABv | FALSE | | | | | | | | | | | | | | | | | | | | FALSE | |
| o365 audit ... | UgAAAABv | FALSE | | | | | | | | | | | | | | | | | | | | FALSE | |
| o365 audit ... | UgAAAABv | FALSE | | | | | | | | | | | | | | | | | | | | FALSE | |
| o365 audit ... | UgAAAABv | FALSE | | | | | | | | | | | | | | | | | | | | FALSE | |
| o365 audit ... | UgAAAABv | FALSE | | | | | | | | | | | | | | | | | | | | FALSE | |
| o365 audit ... | UgAAAABv | FALSE | | | | | | | | | | | | | | | | | | | | FALSE | |
| o365 audit ... | UgAAAABv | FALSE | | | | | | | | | | | | | | | | | | | | FALSE | |
| o365 audit ... | UgAAAABv | FALSE | | | | | | | | | | | | | | | | | | | | FALSE | |
| o365 audit ... | UgAAAABv | FALSE 16 | OAuth2To UserError | 50126 | | OS, Browselos, Other, | | | | | | | | | | | | | | | FALSE | |
| o365 audit ... | UgAAAABv | FALSE | | | | | | | | | | | | | | | | | | | | FALSE | |
| o365 audit ... | UgAAAABv | FALSE | | | | | | | | | | | | | | | | | | | | FALSE | |
| o365 audit ... | UgAAAABv | FALSE | | | | | | | | | | | | | | | | | | | | FALSE | |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

LgAAAABV LgAAAABV LgAAAABV LgAAAABV LgAAAABV LgAAAABV LgAAAABV LgAAAABV LgAAAABV LgAAAABV

FALSE FALSE FALSE FALSE FALSE FALSE FALSE FALSE FALSE FALSE FALSE

16

OAuth2To UserError

50126

SharePoint (×17)

OS, Browsers, Other

| o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LgAAAABV | LgAAAABV | LgAAAABV | LgAAAABV | LgAAAABV | LgAAAABV | LgAAAABV | LgAAAABV | LgAAAABV | LgAAAABV | LgAAAABV | LgAAAABV | LgAAAABV |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit | LgAAAABV | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, Display | 8ab90bca- | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, Display | 8ab90bca- | - | - | - | - | 0 | - | OAuth2:Au | Success | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, Display | 8ab90bca- | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | TRUE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, Display | 8ab90bca- | - | - | - | - | 0 | - | OAuth2:Au | Success | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | 29200 | - |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint

TRUE
TRUE
TRUE
TRUE
TRUE
TRUE
TRUE

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
0    OAuth2.Au.Redirect
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
0    OAuth2.Au.Success
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint
SharePoint

26,124

29,200
29,200
29,943
29,103

12,478
12,543
12,613

Id.DisplayFBa0b0bca+

TRUE
TRUE
TRUE
TRUE
TRUE
TRUE

Id.DisplayFBa0b0bca+

TRUE

FALSE
FALSE
FALSE
FALSE
FALSE
FALSE

FALSE
FALSE
FALSE

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, DisplayI | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, DisplayI | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, DisplayI | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, DisplayI | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | 26,123 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | 26,089 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | 25,984 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | 25,787 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | 25,712 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | xlsx | WW trial c | Documents | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, DisplayI | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:To | Success | 16 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, DisplayI | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Success | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | 1,330,814 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | 1,330,787 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | 1,330,729 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | 1,330,728 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | SharePoint | - | - | - | - | 1,330,704 | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | Sales Perfo | 852e2136- | Receivable | - | - | - | - | - | Shared | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | Sales Perfo | 852e2136- | Receivable | - | - | - | - | - | Shared | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | Sales Perfo | 852e2136- | Receivable | - | - | - | - | - | Shared | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | Sales Perfo | 852e2136- | Receivable | - | - | - | - | - | Shared | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | Sales Perfo | 852e2136- | Receivable | - | - | - | - | - | Shared | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, DisplayI | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, DisplayI | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, DisplayI | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Success | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, DisplayI | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:To | Success | 16 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, DisplayI | 8ab90bca-( | - | - | - | - | 0 | - | Saml2:proc | Success | - | - | - | - | - |

| o365.audit o365.audit... | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| o365.audit | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |
| o365.audit | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |
| o365.audit | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |
| o365.audit | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |
| o365.audit | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |
| o365.audit | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |
| o365.audit | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |
| o365.audit | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |
| o365.audit | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |
| o365.audit | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |
| o365.audit | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |
| o365.audit | 59468 1bf-∠ | 0-5-1-5-21-1-∠ | · | · | · | · | · | · | · | · | 0- | · | · | \Calendar\- |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| - | - | - | - | - | 122e63c1- | - | | c8c1d4d3-4 | - | - | - | - | - | - | - | - | - | - | - | - | - | InvalidUser | - | | - | - | - | - |
| - | - | - | - | - | b96d2e2b- | - | | 0aace8f9-f | - | - | - | - | - | - | - | - | - | - | - | - | - | InvalidUser | - | | - | - | - | |
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 | S-1-5-21-1 | - | - | 594681bf-4 |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 7a3aacee- | 1f361cab-e | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 7a3aacee- | 2191776e- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 81c2f366-f | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | d8e3c790- | 9f835294-a | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | c565f766-7 | 70e6f429-6 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 4e86d51f-4 | 2ac55e0a- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | c565f766-7 | a0b0068a- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | c565f766-7 | e2608e9b- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 8dc97b87- | 5d72e848- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 936c106a- | b9837589- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 3504e315- | 93d8844d- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | c565f766-7 | 3e80653d- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 473700ef-f | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | c565f766-7 | 0acde250- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 8dc97b87- | ac29590d- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | baa301d6- | 060b1bb3- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | c565f766-7 | b0f2c7a3-2 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | c565f766-7 | 04f0c921-7 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | c565f766-7 | 6b3ba60d- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | c565f766-7 | 42ca4c24- | - | - | - | - | - | - | - |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| - | - | - | - | - | 15de86c3-! | - | 1fb9cb17-e | - | - | - | - | - | - | - | - | - | - | - | - | - | InvalidUser | - | - | - | - | - |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |

| o365.audit o365.audit o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |
|---|---|---|---|---|---|---|---|---|
| o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |
| o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |
| o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |
| o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |
| o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |
| o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |
| o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |
| o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |
| o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |
| o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |
| o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |
| o365.audit... | 59468 1bf-↲ | 0-1-5-21-1:- | | | | 0 - | | \Calendar\- |

| o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59468 1bf-< | O S-1-5-21-1-< | - | - | - | - | - | - | - | - | 0 - | - | \Calendar\- |
| 59468 1bf-< | O S-1-5-21-1-< | - | - | - | - | - | - | - | - | 0 - | - | \Calendar\- |
| 59468 1bf-< | O S-1-5-21-1-< | - | - | - | - | - | - | - | - | 0 - | - | \Calendar\- |
| 59468 1bf-< | O S-1-5-21-1-< | - | - | - | - | - | - | - | - | 0 - | - | \Calendar\- |
| 59468 1bf-< | O S-1-5-21-1-< | - | - | - | - | - | - | - | - | 0 - | - | \Calendar\- |
| 59468 1bf-< | O S-1-5-21-1-< | - | - | - | - | - | - | - | - | 0 - | - | \Calendar\- |
| 59468 1bf-< | O S-1-5-21-1-< | - | - | - | - | - | - | - | - | 0 - | - | \Calendar\- |
| 59468 1bf-< | O S-1-5-21-1-< | - | - | - | - | - | - | - | - | 0 - | - | \Calendar\- |
| 59468 1bf-< | O S-1-5-21-1-< | - | - | - | - | - | - | - | - | 0 - | - | \Calendar\- |
| 59468 1bf-< - | O S-1-5-21-1-< - | InvalidUser- | - | - | - | - | - | - | - | 0 - 7e63b043-< e6bc3fdd-< | - - | \Calendar\- - |
| 59468 1bf-< | O S-1-5-21-1-< | - | - | - | - | - | - | - | - | 0 - | - | \Calendar\- |
| 59468 1bf-< | O S-1-5-21-1-< | - | - | - | - | - | - | - | - | 0 - | - | \Calendar\- |
| 59468 1bf-< | O S-1-5-21-1-< | - | - | - | - | - | - | - | - | 0 - | - | \Calendar\- |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| - | - | - | - | - | 745916b6- | - | 19234e7a- | - | - | - | - | - | - | - | - | - | - | - | - | - | InvalidUser | - | - | - | - | - |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 936c106a- | 2774ab81- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 936c106a- | 398915d4- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 85311a3a- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 3c35a291- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 81c2f366-f | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 936c106a- | e8957f11- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 739adcae- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 473700ef-f | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | b6d14472- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | c565f766-7 | a0b0068a- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | baa301d6- | 060b1bb3- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 7a3aacee- | 1f361cab-e | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 77c6d283- | fe20c142-b | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 1643228d- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 7a3aacee- | 2191776e- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | a5f29fe9-1 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 77c6d283- | a7888259- | - | - | - | - | - | - | - |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1 | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1 | - | - | 594681bf-4 |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! - | - | 594681bf-4 |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1! | - | - | 594681bf-4 |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

\Calendar\·    ·    ·    ·    ·    ·    0·    ·    ·    0-5-1-5-21-1·    ·    ·    ·    59a681bf-·
\Calendar\·    ·    ·    ·    ·    ·    0·    ·    ·    0-5-1-5-21-1·    ·    ·    ·    59a681bf-·
\Calendar\·    ·    ·    ·    ·    ·    0·    ·    ·    0-5-1-5-21-1·    ·    ·    ·    59a681bf-·
\Calendar\·    ·    ·    ·    ·    ·    0·    ·    ·    0-5-1-5-21-1·    ·    ·    ·    59a681bf-·

\Calendar\·    FALSE    https://ecc·    ·    ·    0·    Dynamics3 https://ecc·    ·    0-5-1-5-21-1·    ·    ·    ·    59a681bf-·
·    FALSE    ·    TRUE    File    381cd710e-·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    7ebc851d-·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    e803a2c3a4-·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    ce71b08e-·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    20c677d3+-·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    7ca6c29d4-·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    139a90df4-·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    e675ef19-·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    60e75d62-·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    60f6d220-·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    3ccd1b7b-·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    c477a5bd-·    ·    ·    ·    ·    ·    ·    ·

·    FALSE    1bdaebb6-·    d150d402-·    ·    ·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    a06a8aa0-·    bffba344-7·    ·    ·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    248977cc-e4802a23a4-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-e675ef419-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-20c67f033-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-c477a5bd-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-3ccd157b0-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-381cd710e-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-139a90df4-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-60e75d62-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-7ebc8516-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-7ca6c29d4-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-60f6d220-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-ce71b08e-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-e3d5d69a4·-    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-22f200449-·    ·    ·    ·    ·

·    FALSE    00e09b91-·    6aa3320c-:    ·    ·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    FALSE    File    f3a81886-cd606d9-4-·    ·    ·    ·    ·
·    FALSE    ·    FALSE    File    899dceb-d781cbf6-f-·    ·    ·    ·    ·
·    FALSE    ·    FALSE    File    30eba677-50dbd6a5-·    ·    ·    ·    ·
·    FALSE    ·    FALSE    File    b598e4b8-f79d43930-·    ·    ·    ·    ·

·    FALSE    ·    FALSE    Page    637515e-06a0914e-·    ·    ·    ·    ·
·    FALSE    ·    FALSE    Page    0dea91e-12563249b-·    ·    ·    ·    ·
·    FALSE    ·    FALSE    Page    3c30d20-f877d45c-2-·    ·    ·    ·    ·
·    FALSE    ·    Page    5ba84314d-·    ·    ·    ·    ·

·    FALSE    876d8aa0-·    b48ac3c8-l·    ·    ·    ·    ·    ·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    248977cc-22f200449-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·
·    FALSE    ·    TRUE    File    248977cc-22f200445-·    ·    ·    ·    ·
·    FALSE    ·    TRUE    File    248977cc-22f200449-·    ·    ·    ·    9f7a1ef-7k3cba9efe-·

| o365.audit (×many) | | code | type | TRUE | | FALSE |
|---|---|---|---|---|---|---|
| . | . | 248977cc-e0d5eef4- | File | TRUE | | FALSE |
| . | . | 037105f-387ad44eb- | File | TRUE | | FALSE |
| . | . | 037105f-b6f71f0a6- | File | TRUE | | FALSE |
| . | . | 248977cc-c7c560c0- | File | TRUE | | FALSE |
| . | . | 248977cc-c7bc45cb7- | File | TRUE | | FALSE |
| . | . | 248977cc-c7c560c0- | File | TRUE | | FALSE |
| . | . | 248977cc-c7bc45cb7- | File | TRUE | | FALSE |
| . | . | c8bf86a2-5- | File | TRUE | | FALSE |
| . | . | 2eb1f743- | File | TRUE | | FALSE |
| . | . | 7b9289a7- | File | TRUE | | FALSE |
| . | . | 6861a99e- | File | TRUE | | FALSE |
| . | . | 13b9e69b- | File | TRUE | | FALSE |
| . | . | 489a5f9b- | File | TRUE | | FALSE |
| . | . | 82ec79d3- | File | TRUE | | FALSE |
| . | . | b564e361- | File | TRUE | | FALSE |
| . | . | 20ab0b6f- | File | TRUE | | FALSE |
| . | . | ece52f82-5- | File | TRUE | | FALSE |
| . | . | d5d375a9- | File | TRUE | | FALSE |
| . | . | c01eb6a8-3- | File | TRUE | | FALSE |
| . | . | 0f48b04f-2- | File | TRUE | | FALSE |
| . | . | c2cfbd1d- | File | TRUE | | FALSE |
| . | . | af84dd4-a- | File | TRUE | | FALSE |
| . | . | 4a4ff94b-3- | File | TRUE | | FALSE |
| . | . | cc041e43- | File | TRUE | | FALSE |
| . | . | 330b9458- | File | TRUE | | FALSE |
| . | . | 72d12727- | File | TRUE | | FALSE |
| . | . | 857f06d2- | File | TRUE | | FALSE |
| . | . | f9d7e33b- | File | TRUE | | FALSE |
| . | . | 960bf83a-1- | File | TRUE | | FALSE |
| . | . | d25a82c5- | File | TRUE | | FALSE |
| . | . | 0cbe006d- | File | TRUE | | FALSE |
| . | . | 06fa6b31-c | File | TRUE | | FALSE |
| . | . | 4a559df6- | File | TRUE | | FALSE |
| . | . | 1e6bf45- | File | TRUE | | FALSE |
| . | . | f9d14da-f- | File | TRUE | | FALSE |
| . | . | e9708fd- | File | TRUE | | FALSE |
| . | . | 56d4b9f3- | File | TRUE | | FALSE |
| . | . | af41c48e-e | File | TRUE | | FALSE |
| . | . | d57a07dc-f | File | TRUE | | FALSE |
| . | . | a049d06f- | File | TRUE | | FALSE |
| . | . | 06ca8a4c- | File | TRUE | | FALSE |
| . | . | 10069f9fe-c | File | TRUE | | FALSE |
| . | . | bcda73f4- | File | TRUE | | FALSE |
| . | . | 15931f43-1- | File | TRUE | | FALSE |
| . | . | 350ba16-f- | File | TRUE | | FALSE |
| . | . | 1217206c- | File | TRUE | | FALSE |
| . | . | 7964cb3d- | File | TRUE | | FALSE |
| . | . | 463f1f89-8 | File | TRUE | | FALSE |
| . | . | 5a2c04da-f- | File | TRUE | | FALSE |
| . | . | b5b0c857- | File | TRUE | | FALSE |
| . | . | 79a9b5d4-1- | Folder | TRUE | | FALSE |
| . | . | 6e9a1a8e-1- | File | TRUE | | FALSE |
| . | . | dbd41593- | File | TRUE | | FALSE |
| . | . | 814c6ca9- | File | TRUE | | FALSE |
| . | . | 4779f8e7- | File | TRUE | | FALSE |
| . | . | a4443ce1d- | File | TRUE | | FALSE |
| . | . | 3470a2d0- | File | TRUE | | FALSE |
| . | . | 36b69f9c-c | File | TRUE | | FALSE |
| . | . | 20adbde- | File | TRUE | | FALSE |
| . | . | b965d688- | File | TRUE | | FALSE |
| . | . | 6a7def4b-1- | File | TRUE | | FALSE |
| . | . | 6e9ab38e- | File | TRUE | | FALSE |
| . | . | b04a18a- | File | TRUE | | FALSE |
| . | . | d377f01-f | File | TRUE | | FALSE |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | |
|---|---|---|---|---|---|---|
| FALSE | | | | TRUE | File | e05d0097- |
| FALSE | | | | TRUE | File | 2c1c58f3- |
| FALSE | | | | TRUE | File | a72b8022- |
| FALSE | | | | TRUE | File | d67d52db- |
| FALSE | | | | TRUE | File | 84ec7829- |
| FALSE | | | | TRUE | File | 5a073b1c- |
| FALSE | | | | TRUE | File | c52c58f7- |
| FALSE | | | | TRUE | File | e1d8bc2d-4- |
| FALSE | | | | TRUE | File | 18e03b46- |
| FALSE | | | | TRUE | File | 77612630- |
| FALSE | | | | TRUE | File | 1348abd3- |
| FALSE | | | | TRUE | File | 5c5ef9f1-8- |
| FALSE | | | | TRUE | File | dc1a1f76-2- |
| FALSE | | | | TRUE | File | e5465aa5- |
| FALSE | | | | TRUE | File | b09b7407- |
| FALSE | | | | TRUE | File | 8228575f5- |
| FALSE | | | | TRUE | File | c3a04b4-4- |
| FALSE | | | | TRUE | File | 6f531021-d- |
| FALSE | | | | TRUE | File | 8a1f39b68- |
| FALSE | | | | TRUE | File | 68f00b78-8- |
| FALSE | | | | TRUE | File | e4324f8a- |
| FALSE | | | | TRUE | File | 8207b0c4- |
| FALSE | | | | TRUE | File | 0fe336c0-C- |
| FALSE | | | | TRUE | File | a761b1bc- |
| FALSE | | | | TRUE | File | 3dc8b259- |
| FALSE | | | | TRUE | File | 1eef781f-7- |
| FALSE | | | | TRUE | File | 2d50a597- |
| FALSE | | | | TRUE | File | 14e837ea- |
| FALSE | | | | TRUE | File | 7e2f9e07-1- |
| FALSE | | | | TRUE | Folder | 6e867aef-2- |
| FALSE | | | | TRUE | File | a95f90d4- |
| FALSE | | | | FALSE | File | d9f45dc4- |
| FALSE | | | | FALSE | File | a38a4f31-5- |
| FALSE | | | | FALSE | File | d30a30fc-3- |
| FALSE | | | | FALSE | File | 13b3ae02- |
| FALSE | | | | | File | 05816b8e- |
| FALSE | | df8f60c5-b- | 7c441bcd-!- | FALSE | File | 38c6e0b6- |
| FALSE | | | | FALSE | File | 627fa9a1- |
| FALSE | | | | FALSE | File | 30eba677-500bd6a5- |
| FALSE | | | | FALSE | File | 0abe91e-41282490- |
| FALSE | | | | FALSE | File | 67531b5e-dc6f91e6- |
| FALSE | | | | FALSE | File | 8996ceb6-0781cb9f- |
| FALSE | | 2b6a8aa0-:- | 0e0dff8f-e- | FALSE | File | f5a8188f-6c8d0669-4- |
| FALSE | | | | FALSE | File | 3c290d20-f877d5c-2- |
| FALSE | | | | FALSE | Page | b598ed6-f79d4393d- |
| FALSE | | | | FALSE | Page | 59a84335d- |
| FALSE | | | | TRUE | File | 248977dc-f77701a34- |
| FALSE | | | | TRUE | File | 248977dc-f77701a34- |
| FALSE | | | | TRUE | File | 248977dc-c52c59873- |
| FALSE | | | | TRUE | File | 248977dc-c462cc1-f- |
| FALSE | | | | TRUE | File | 248977dc-e43248ae- |
| FALSE | | | | TRUE | File | 248977dc-e4976816- |
| FALSE | | | | TRUE | File | 248977dc-83228575- |
| FALSE | | | | TRUE | File | 248977dc-208d0b66- |
| FALSE | | | | | File | 248977dc-c2f2c0449-: |
| FALSE | | | | | File | 248977dc-c2f2c0449-: |
| FALSE | | | | | File | 248977dc-c2f2c0449-: |
| FALSE | | | | | File | 248977dc-c2f2c0449-: |
| FALSE | | | | TRUE | File | 248977dc-c2f2c0449-: |
| FALSE | | | | | File | 248977dc-208d0b66- |
| FALSE | | | | | File | 248977dc-208d0b66- |
| FALSE | | | | TRUE | File | 248977dc-208d0b66- |
| FALSE | | | | TRUE | File | 248977dc-c6bf86a2-5- |
| FALSE | | | | TRUE | File | 248977dc-c5b9873+- |
| FALSE | | | | TRUE | File | 248977dc-f7712630- |
| FALSE | | | | TRUE | File | 248977dc-f7612630- |

(rightmost column, selected rows): 9ff7a1ef-7k3cba9efe+-

| o365.audit ... | \Drafts | 0 - | | | | | | | af3d1bfe-f- | https://ecc- | FALSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 239abc17-·· | | |
| | FALSE | TRUE | Claimed N-- | | 7ebbb205-- | | | | | FALSE |
| | FALSE | TRUE | TOTAl %, C- | | 03f00e3e-f- | | | | | FALSE |
| | FALSE | TRUE | Highlights - | | | | | | https://ecc- | FALSE |
| | FALSE | TRUE | | | | | | | https://ecc- | FALSE |
| | FALSE | TRUE | Six Service - | | | | | | https://ecc- | FALSE |

| 59d68:1bf-/ | 0-5-1-5-21-1: | 248977cc-c80c0bdd4-- | File | TRUE | | Dynamics3 https://ecc- | |
|---|---|---|---|---|---|---|---|
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-b9b56c60b8-- | Folder | TRUE | | Dynamics3 https://ecc- |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-6a94b38e-- | File | TRUE | | Dynamics3 https://ecc- |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-d0b041593-- | File | TRUE | | Dynamics3 https://ecc- |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-c0f6e38c0-C-- | File | TRUE | | Dynamics3 https://ecc- |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-50fa46314-- | File | TRUE | | Dynamics3 https://ecc- |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-a41c486f-e-- | File | TRUE | | Dynamics3 https://ecc- |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-c01c6fda8-3-- | File | TRUE | | Dynamics3 https://ecc- |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-c0f48bad4-2-- | File | TRUE | | Dynamics3 https://ecc- |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-13dc8b259-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-15931e493-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-cbaf7b1f-7-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-3526ac416-f- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-14e837ea-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-1247041597-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-c13b9e69b-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-3215c5897-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-058176be-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-c06cc08ad-- | Folder | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-a5f3060d-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-360699fc-c-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-347da230-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-1bd684ae-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-6279a9a1-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-d30a30fc-3-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-b6f8f0b378-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-c9e49f4b-f-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-6851a99d-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-ef6f8bc2d-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-b50d0857-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-c6d7d52db-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-5c4f9ff1-8-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-d25c482c5-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-c65d375c9-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-82ec79c3-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-c47cb8022-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-a2b936cd-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-f9a7c33b-- | File | TRUE | | |
| | 9ff7a1ef-7c3cba0efec-- | 248977cc-ece92f82-5-- | File | TRUE | | |
| | | 248977cc-f77701a34-- | File | | | |

| 66aa719-c- | 7b9f6fc7-1- | | | | | | |
|---|---|---|---|---|---|---|---|
| 4ed7f9c9-5- | cea464a8-- | | | | | TRUE | FALSE |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4fedd064-8 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4fedd064-8 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| \Drafts | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | f0371f02-3 | 7e3c070a-: | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4fedd064-8 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4fedd064-8 | - | - | - | - | - | - | - |
| - | - | - | - | - | c5769191-: | - | e3d224fc-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | - | - | - | ba6b4601- | - | 421aa005- | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 69f02c25-7 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4f1cc58c-9 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | f0371f02-3 | 9128ec0c-2 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4fedd064-8 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | f0371f02-3 | 7e3c070a-: | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4fedd064-8 | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | TRUE | - | Sales Perfo | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | TRUE | - | Sales Perfo | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | TRUE | - | Sales Perfo | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | TRUE | - | Sales Perfo | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | TRUE | - | Sales Perfo | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | 4d1c0b58- | - | 87b58aaa- | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | 80c64876- | - | 58f14df5-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 1e13d827- | 8c609346-l | - | - | - | - | - | - | - |
| - | TRUE | - | - | - | - | - | - | - | - | 224 | - | List | - | 101 | Document | (empty) | (empty) | 1e13d827- | - | 1e13d827- | - | - | - | - | - | - |
| - | - | - | - | - | 05fef0c3-7 | - | 4d7c6a76-8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | e622f3c9-C | - | 95edad84- | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | c5f75088-k | - | d7321ff2-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| o365.audit | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
|---|---|---|---|---|---|---|---|---|
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | | 3 | Succeeded | | S-1-5-21-1]jgraier@te- |
| | | NALCO1.or | | | | | | S-1-5-21-1]jgraier@te- |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | |
|---|---|---|---|---|---|---|
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or | . | 3 - | Succeeded - |
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | . | 3 - | Succeeded - |
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | . | 3 - | Succeeded - |
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | . | 3 - | Succeeded - |
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | . | 3 - | Succeeded - |
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | . | 3 - | Succeeded - |
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | . | 3 - | Succeeded - |
| S-1-5-21-1jjgraler@e- | 00000002- | . | NALCO1.or | (empty) | 3 - | Succeeded - | 00000002- | 0 cleb5112- |
| . | 00000002- | . | . | (empty) | 15 - | Failed - | 00000002- | 0 cleb5112- |
| . | . | . | . | . | 15 - | Failed - |
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | . | 3 - | Succeeded - |
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | . | 3 - | Succeeded - |
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | . | 3 - | Succeeded - |
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | . | 3 - | Succeeded - |
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | . | 3 - | Succeeded - |
| S-1-5-21-1jjgraler@e- | . | . | NALCO1.or | . | 3 - | Succeeded - |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S-1-5-21-1!jkgraler@e- | | NALCO1.or | | 3 | Succeeded | 21006d66- | https://ecc- | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | 6 | | 21006d66- | https://ecc- | |
| | | | | 6 | | 18sfa4d0-0- | https://ecc- | |
| | | | | 6 | | 02coadbcc-; | https://ecc- | |
| | | | | 6 | | 3f632b21-t- | https://ecc- | |
| | | | | 6 | | 59535a9- | https://ecc- | |
| | | | | 6 | | 3f632b21-t- | https://ecc- | |
| | | | | 6 | | 3f632b21-t- | https://ecc- | |
| | | | | 6 | | 3f632b21-t- | https://ecc- | |
| | | | | 6 | | 932c9905- | https://ecc- | |
| | | | | 6 | | 6e456d1-- | https://ecc- | |
| | | | | 6 | | 3f632b21-t- | https://ecc- | |
| | | | | 6 | | 18sfa4d0-0- | https://ecc- | |
| | | | | 6 | | 3f632b21-t- | https://ecc- | |
| | | | | 6 | | 50f2770S-t- | https://ecc- | |
| | | | | 6 | | 3f632b21-t- | https://ecc- | |
| | | | | 6 | | 3f632b21-t- | https://ecc- | |
| | | | | 6 | | 3f632b21-t- | https://ecc- | |
| | | | | 6 | | 3f632b21-t- | https://ecc- | |
| S-1-5-21-1!jkgraler@e- | 00000002-- | NALCO1.or | | 3 | Succeeded | | | (empty) | 00000002- | 0 c1eb5112- |
| | | DM6PR06 M86042 (15.20.42 00.000) | | 15 | Failed | | | |
| S-1-5-21-1!jkgraler@e- | | NALCO1.or | | 3 | Succeeded | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | |
| S-1-5-21-1!jkgraler@e- | | NALCO1.or | | 3 | Succeeded | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | |
| S-1-5-21-1!jkgraler@e- | | NALCO1.or | | 3 | Succeeded | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | |
| S-1-5-21-1!jkgraler@e- | | NALCO1.or | | 3 | Succeeded | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | |
| S-1-5-21-1!jkgraler@e- | | NALCO1.or | | 3 | Succeeded | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | |
| S-1-5-21-1!jkgraler@e- | | NALCO1.or | | 3 | Succeeded | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | |
| S-1-5-21-1!jkgraler@e- | | NALCO1.or | | 3 | Succeeded | | | |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | |
|---|---|---|---|---|---|---|
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | DNMSPR06 MB6042 (15.20.42 00.000) | - | 3- | Succeeded - |
| S-1-5-21-1[jigraeier@@te- | - | NALCO1.or | | - | | |

| o365.audit | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1-5-21-1[jigraler@e- | 00000002-- | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 | Succeeded | | | | | | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 | Succeeded | | | | | | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 | Succeeded | | | | | | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 | Succeeded | | | | | | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 | Succeeded | | | | | | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 | Succeeded | | | | | | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 | Succeeded | | | | | | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 | Succeeded | | | | | | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 | Succeeded | | | | | | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 | Succeeded | | | | | | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 15 | Succeeded Failed | | | (empty) | 00000002- | 0 c1eb5112- | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 | Succeeded | | | | | | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | 3 | Succeeded | | | | | | |
| S-1-5-21-1[jigraler@e- | | NALCO1.or | | 3 | Succeeded | | | | | | |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1-5-21-1}jgraiker@e- | 0000002- | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | 3 | Succeeded | | | (empty) | 0000002- | 0 c1eb5112- |
| | | | | | 15 | Failed | | | | | |
| S-1-5-21-1}jgraiker@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | 3 | Succeeded | | | | | |
| S-1-5-21-1}jgraiker@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | 3 | Succeeded | | | | | |
| S-1-5-21-1}jgraiker@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | 3 | Succeeded | 93249fb5- | https://ecc- | | | |
| | | | | | 6 | | 93249fb5- | https://ecc- | | | |
| | | | | | 6 | | 18afa4c0-C- | https://ecc- | | | |
| | | | | | 6 | | 18afa4c0-C- | https://ecc- | | | |
| | | | | | 6 | | 93249fb5- | https://ecc- | | | |
| | | | | | 6 | | 18afa4c0-C- | https://ecc- | | | |
| | | | | | 6 | | 18afa4c0-Q- | https://ecc- | | | |
| | | | | | 6 | | 3f43b21-1- | https://ecc- | | | |
| | | | | | 6 | | 5027705-I- | https://ecc- | | | |
| | | | | | 6 | | 21000d06- | https://ecc- | | | |
| | | | | | 6 | | 18afa4c0-C- | https://ecc- | | | |
| | | | | | 6 | | 21000d06- | https://ecc- | | | |
| | | | | | 6 | | 18afa4c0-Q- | https://ecc- | | | |
| | | | | | 6 | | 18afa4c0-C- | https://ecc- | | | |
| S-1-5-21-1}jgraiker@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | 3 | Succeeded | | | | | |
| S-1-5-21-1}jgraiker@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | 3 | Succeeded | | | | | |
| S-1-5-21-1}jgraiker@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | 3 | Succeeded | | | | | |
| S-1-5-21-1}jgraiker@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | 3 | Succeeded | | | | | |
| S-1-5-21-1}jgraiker@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | 3 | Succeeded | | | | | |
| S-1-5-21-1}jgraiker@e- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | 3 | Succeeded | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | DM6PR06MB6042 (15.20.42 00.000) | 3 | Succeeded |
| o365.audit | S-1-5-21-1]jigvaier@te- | - | NALCO1.or | - | - | - |

| o365.audit | | S-1-5-21-1[jlgraiwr@@te- | | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | | | 3 - | | Succeeded - |
|---|---|---|---|---|---|---|---|---|---|---|
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | . | . | . |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | . | . | . |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | DM6P06 MB6042 (15,30,42 00,000) | . | . | 3 - | . | Succeeded - |
| o365.audit | . | S-1-5-21-1[jlgraiwr@@te- | . | NALCO1.or | | . | . | . | . | . |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1-5-21-1! | jlgrailer@e | - | - | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | - | - | - | 3 | - | Succeeded | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| S-1-5-21-1! | jlgrailer@e | - | - | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | - | - | - | 3 | - | Succeeded | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| S-1-5-21-1! | jlgrailer@e | - | - | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | - | - | - | 3 | - | Succeeded | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| S-1-5-21-1! | jlgrailer@e | - | - | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | - | - | - | 3 | - | Succeeded | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| S-1-5-21-1! | jlgrailer@e | - | - | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | - | - | - | 3 | - | Succeeded | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | UserSignIn | UserSignIn | - | - | (empty) | (empty) | (empty) | 21 | - | Success | 00000000- | (empty) | Dynamics3 | - | - | - | - | - | - | - | 230b789b- | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | 5f09333a-8 | - | - | - | - | - | 15 | - | Success | - | - | - | - | - | - | - | - | - | (empty) | - | 5f09333a-8 | 0 | c1eb5112- | - |
| - | - | - | 00000003- | - | - | - | - | - | 15 | - | Success | - | - | - | - | - | - | - | - | - | (empty) | - | 00000003- | 0 | c1eb5112- | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | 5f09333a-8 | - | - | - | - | - | 15 | - | Success | - | - | - | - | - | - | - | - | - | (empty) | - | 5f09333a-8 | 0 | c1eb5112- | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 18afa4c0-0 | 50dc4e04- | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 608328b0- | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 97954393- | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 88dd1a8c- | ee32bfd5- | https://ecc | - | - | - | - | - | - | - |
| - | - | - | https://ecc | - | - | - | - | - | 4 | - | - | - | - | - | - | - | fd742327-: | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | a438d1fa-2 | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | d4135a36- | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 3fe32b21-l | (empty) | https://ecc | - | - | - | - | - | - | - |
| - | - | - | https://ecc | - | - | - | - | - | 4 | - | - | - | - | - | - | - | fd742327-: | - | - | - | - | - | - | - | - | - |
| - | - | - | 00000003- | - | - | - | - | - | 15 | - | Success | - | - | - | - | - | - | - | - | - | (empty) | - | 00000003- | 0 | c1eb5112- | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | (empty) | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327-: | - | https://ecc | - | - | - | - | - | - | - |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 1d4ae54f- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 1d4ae54f- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | 5f09333a-8 | - | - | - | - | - | 15 | - | Success | - | - | - | - | - | - | - | - | - | (empty) | - | 5f09333a-8 | 0 | c1eb5112- | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 97954393- | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | d4135a36- | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | a438d1fa-2 | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 608328b0- | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 18afa4c0-0 | 50dc4e04- | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 3fe32b21-l | (empty) | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 88dd1a8c- | ee32bfd5- | https://ecc | - | - | - | - | - | - | - |
| - | - | - | https://ecc | - | - | - | - | - | 4 | - | - | - | - | - | - | - | fd742327- | - | - | - | - | - | - | - | - | - |
| - | - | - | 00000003- | - | - | - | - | - | 15 | - | Success | - | - | - | - | - | - | - | - | - | (empty) | - | 00000003- | 0 | c1eb5112- | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | (empty) | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | (empty) | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | (empty) | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit
DNM6PR06
M861042
(15.20.42
00.000)

S-1-5-21-1\jgrailer@te-                    NALCO1.or

                                           Claimed:Nv-
                                           TOTAL% (-
                                           Highlights

                                           Six-Service-

3-                  Succeeded--    43cee27t4--              https://occ-
6-       (empty)                            f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-       (empty)                            f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-    https://occ-
6-                                          f9743237-:-(empty)  https://occ-

20 f0zc51t8-3-:-
20 b8834b2e-:-
20 d5ef07b0-:-
20 2a250cz2-:-
20 6b285s433-:-
20 702cf16b-7-:-
20 16f87a05f-:-

2a4e98Eb-          15-     Success              000000200+(empty)  Dynamic3-
00000002-          15-     Success              000000300+(empty)  Dynamic3-
UserSignIn UserSignIn  (empty)  (empty)  (empty)  21-  Success  000000200+(empty)  Dynamic3-    f9743237-:-  https://occ-  2380789b-:-
UserSignIn UserSignIn  (empty)  (empty)  (empty)  21-  Success  000000200+(empty)  Dynamic3-    f9743237-:-  https://occ-  2380789b-:-
UserSignIn UserSignIn  (empty)  (empty)  (empty)  21-  Success  000000200+(empty)  Dynamic3-    f9743237-:-  https://occ-  2380789b-:-
UserSignIn UserSignIn  (empty)  (empty)  (empty)  21-  Success  000000200+(empty)  Dynamic3-    f9743237-:-  https://occ-  2380789b-:-
UserSignIn UserSignIn  (empty)  (empty)  (empty)  21-  Success  000000200+(empty)  Dynamic3-    f9743237-:-  https://occ-  2380789b-:-
UserSignIn UserSignIn  (empty)  (empty)  (empty)  21-  Success  000000200+(empty)  Dynamic3-    f9743237-:-  https://occ-  2380789b-:-
UserSignIn UserSignIn  (empty)  (empty)  (empty)  21-  Success  000000200+(empty)  Dynamic3-    f9743237-:-  https://occ-  2380789b-:-
UserSignIn UserSignIn  (empty)  (empty)  (empty)  21-  Success  000000200+(empty)  Dynamic3-    f9743237-:-  https://occ-  2380789b-:-
UserSignIn UserSignIn  (empty)  (empty)  (empty)  21-  Success  000000200+(empty)  Dynamic3-    f9743237-:-  https://occ-  2380789b-:-
                                            45-     Success
0f55ef2e-e-                                 15-     Success
4752266-t-         (empty)  (empty)                                                              4752266-t-  https://occ-  (empty)  4752266-t-  0 c1eb5112-:-
fe05b25f-3-        (empty)  (empty)                                                                          (empty)  fe05b25f-3-  0 c1eb5112-:-
                                            6-                                                                       (empty)  0 c1eb5112-:-
                                                                                                                     (empty)  0 c1eb5112-:-

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 6·- | f8a4acad-8·- | https://rec· | | | |
| | | 6·- | 5fee5a71-z·- | https://rec· | | | |
| | | 6·- | f8a4acad-8·- | https://rec· | | | |
| | | 6·- | fd742327-;·- | https://rec· | | | |
| | | 6·- | fd742327-;-(empty) | https://rec· | | | |
| | | 6·- | fd742327-;·- | https://rec· | | | |
| | | 6·- | fd742327-;-(empty) | https://rec· | | | |
| | | 6·- | fd742327-;·- | https://rec· | | | |
| | | 6·- | fd742327-;-(empty) | https://rec· | | | |
| | | 6·- | fd742327-;·- | https://rec· | | | |
| | | 6·- | fd742327-;·- | https://rec· | | | |
| | | 6·- | fd742327-;-(empty) | https://rec· | | | |
| NALCO1.or | 3·- Succeeded· | | 1d4ae54f-5·- | https://rec· | 43ce274·- | | |
| | | 6·- | f8a4acad-8·- | https://rec· | | | |
| 00000002·- | 15·- Success | (empty) | f8a4acad-8-(empty) | https://rec· | | 00000002·- | 0 cteb5112·- |
| 00000002·- | 6·- | | 5fee5a71-z-(empty) | https://rec· | | | |
| | 15·- Success | (empty) | 5fee5a71-z·- | https://rec· | | 00000002·- | 0 cteb5112·- |
| | 6·- | | 5fee5a71-z-(empty) | https://rec· | | | |
| | 6·- | | 5fee5a71-z·- | https://rec· | | | |
| | 6·- | | 5fee5a71-z·- | https://rec· | | | |
| | 6·- | | 5fee5a71-z-(empty) | https://rec· | | | |
| | 6·- | | 5fee5a71-z·- | https://rec· | | | |
| | 6·- | | 5fee5a71-z·- | https://rec· | | | |
| | 6·- | | 5fee5a71-z-(empty) | https://rec· | | | |
| | 6·- | | fd742327-;·- | https://rec· | | | |
| | 6·- | | 1d4ae54f-5·- | https://rec· | | | |
| | 6·- | | f8a4acad-8·- | https://rec· | | | |
| | 6·- | | 1d4ae54f-5·- | https://rec· | | | |
| | 6·- | | f8a4acad-8·- | https://rec· | | | |
| Sales Perfo·- | 20 cba88e4e·- | | | | | | |
| Sales Perfo·- | 20 5609f84a-!·- | | | | | | |
| Sales Perfo·- | 20 c0043160·-· | | | | | | |
| Sales Perfo·- | 20 db7d0df8·- | | | | | | |
| Sales Perfo·- | 20 9c3ef709-z·- | | | | | | |
| 00000009·- | 15·- Success | (empty) | 60832b0-· | https://rec· | | 00000009·- | 0 cteb5112·- |
| 00000009·- | 6·- | | 60832b0-· | (empty) Unknown | | 00000009·- | 0 cteb5112·- (empty) |
| https://rec· | 15·- Success | (empty) | | https://rec· | | 00000002·- | 0 cteb5112·- |
| 00000002·- | 15·- Success | | | · | | 00000002·- | 0 cteb5112·- |
| 00000002·- | 15·- Success | | | · | | 00000002·- | 0 cteb5112·- |

S-1-5-21-1(jgraiker@e·-

DM6PR06
M86042
(15.20.42
00.000)

| | o365.audit | o365.audit | o365.audit | o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit.organizatic o365.audit.organizatic o365.audit.organizatic o365.audit.organizatc related.ip | related.use source.as source.as.r source.as.r source.as.r source.as.i source.geo | source.geo | source.geo | source.geo.con source.geo source.geo source.geo source.geo.ip source.geo.source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |
| - | jlgraiker@e10033FFF8 | 0 - | 1 - | - ctet65112- naico1.onm naico1.onm 2b03:1D06: jlgrailer | North America US | United Star POINT (-97 - | - | 2b03:1D06 forwarded,- |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit.organizatic | organizatic | organizatic | related.ip | related.use | source.as.i | source.as.i | source.as.i | source.as.r | source.geo | source.geo | source.geo.con | source.geo | source.geo | source.geo | source.geo | source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | - | - | North America US | United Star POINT (-97- | 2603:10b6 forwarded.- |
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | - | - | North America US | United Star POINT (-97- | 2603:10b6 forwarded.- |
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | - | - | North America US | United Star POINT (-97- | 2603:10b6 forwarded.- |
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | - | - | North America US | United Star POINT (-97- | 2603:10b6 forwarded.- |
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | - | - | North America US | United Star POINT (-97- | 2603:10b6 forwarded.- |
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | - | - | North America US | United Star POINT (-97- | 2603:10b6 forwarded.- |
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | 201.15 CHARTER: CHARTER: 2 Madison | North America US | United Star POINT (-97- | Wisconsin 131.93.104 forwarded.- |
| | jigraker@e0f55ef2e-e | 0.- | 1.- | - | - | ctel05112-naloz1.onm 131.93.104 jigrailer | 201.15 CHARTER: CHARTER: 2 Madison | North America US | United Star POINT (-89 US-WI | Wisconsin 131.93.104 forwarded.- |
| | jigraker@e0f55ef2e-e | 0.- | 1.- | - | - | ctel05112-naloz1.onm 2600:6c44 jigrailer | | North America US | United Star POINT (-89 US-WI | 2600:6c44 forwarded.- |
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | - | - | North America US | United Star POINT (-97- | 2603:10b6 forwarded.- |
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | - | - | North America US | United Star POINT (-97- | 2603:10b6 forwarded.- |
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | - | - | North America US | United Star POINT (-97- | 2603:10b6 forwarded.- |
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | - | - | North America US | United Star POINT (-97- | 2603:10b6 forwarded.- |
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | - | - | North America US | United Star POINT (-97- | 2603:10b6 forwarded.- |
| - | jigraker@e10033FFF8 | 0.- | 1.- | - | - | ctel05112-naloz1.onm naloz1.onm 2603:10b6 jigrailer | - | - | North America US | United Star POINT (-97- | 2603:10b6 forwarded.- |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | related.ip | related.use | source.as | source.as | source.as | source.geo | source.geo | source.geo | source.con | source | source | geo | source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| jigraiker@te10033IFF8 | 0- | 1- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97- | Iowa | 2603:1Db6 forwarded; - |
| jigraiker@te0h1fmerr | 0- | 1- 7e8e1564- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- 7e8e1564- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- d3326z7+ | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- 5c2921?f- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- e4b2866- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- 48d9a382- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- e4b2866- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- e4b2866- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- e4b2866- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- 7cced1e04- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- a8b70002;- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- e4b2866- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- e4b2866- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- d3326z7+ | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- e4b2866- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- 1c70890-2 | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- e4b2866- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- e4b2866- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- e4b2866- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- e4b2866- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te0h1fmerr | 0- | 1- e4b2866- | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97-9315-IA | Iowa | 2603:1Db6 forwarded; https://lecc |
| jigraiker@te10033IFF8 | 0- | 1- - | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | 8.075 MICROSOF MICROSOF Des Moine North America | US | United Star POINT (-97- | Iowa | 2603:1Db6 forwarded; - |
| jigraiker@te0f55ef2e-e | 0- | 1- - | - | - | cixt65112:- naico1.omn naico1.omn 2600:6c44 jigrailer | | | 20.115 CHARTER; CHARTER-2 Madison North America | US | United Star POINT (-89 US-WI | Wisconsin | 2600:6c44 forwarded; - |
| jigraiker@te10033IFF8 | 0- | 1- - | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | - | North America | US | United Star POINT (-97- | - | 2603:1Db6 forwarded; - |
| jigraiker@te10033IFF8 | 0- | 1- - | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | - | North America | US | United Star POINT (-97- | - | 2603:1Db6 forwarded; - |
| jigraiker@te10033IFF8 | 0- | 1- - | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | - | North America | US | United Star POINT (-97- | - | 2603:1Db6 forwarded; - |
| jigraiker@te10033IFF8 | 0- | 1- - | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | - | North America | US | United Star POINT (-97- | - | 2603:1Db6 forwarded; - |
| jigraiker@te10033IFF8 | 0- | 1- - | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | - | North America | US | United Star POINT (-97- | - | 2603:1Db6 forwarded; - |
| jigraiker@te10033IFF8 | 0- | 1- - | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | - | North America | US | United Star POINT (-97- | - | 2603:1Db6 forwarded; - |
| jigraiker@te10033IFF8 | 0- | 1- - | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | - | North America | US | United Star POINT (-97- | - | 2603:1Db6 forwarded; - |
| jigraiker@te10033IFF8 | 0- | 1- - | - | - | cixt65112:- naico1.omn naico1.omn 2603:1Db6 jigrailer | | | - | North America | US | United Star POINT (-97- | - | 2603:1Db6 forwarded; - |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | organizatic | organizatic | related.ip | related.use | source.as.r | source.as.r | source.as.r | source.geo.con | source.geo.con | source.geo.geo | source.geo.geo | source.geo.ip | source.geo.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |
| - | jigraker@te10033FFF8 | 0- | 1- | - | ctek5112-nalco1.onmalco1.onm2b03:1Db6:Jjgrailer | - | - | - | - | North America US | United StarPOINT (-97- | - | 2b03:1Db6 forwarded,- | | | | | | | |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit.originair | o365.audit.organizatic | o365.audit.organizatic | related.ip | related.user | source.as.r | source.as.r | source.as.r | source.as.con | source.geo.con | source.geo.con | source.geo | source.geo.source.ip | source.geo.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | 20.115 | CHARTER- CHARTER-2Madison | - | - | North America | US | | Wisconsin | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |
| - | jlgrailer@e0P55ef2e-e | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2600:6c44:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | 891US-WI | | | 2600:6c44 | forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctelc5112- naico1.onmaico1.onn 2603:1D06:ilgrailer | - | - | - | - | - | North America | US | | | United StarPOINT | -97 - | | | 2603:1D06 | forwarded,- | - |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | related.ip | related.use | source.as.i source.as.o | source.geo.con source.geo.co source.geo.con source.geo | source.ip | tags url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | jigraiker@te100033fff8 | 0 - | 1 - | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | - | North America US | United Star POINT (-97- | - Illinois | 2603:1036 | forwarded,- |
| - | - | jigraiker@e0f55cef2e-e | 0 - | 1 - | - | ctes5112:- naico1.onmnaico1.onm174.240.25/jigrailer | 6,167 CELLCO-PA CELLCO-PA- | North America US | United Star POINT (-87-US-IL | - | 174.240.25 | forwarded,- |
| - | - | jigraiker@te100033fff8 | 0 - | 1 - | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | - | North America US | United Star POINT (-97- | - | 2603:1036 | forwarded,- |
| - | - | jigraiker@te100033fff8 | 0 - | 1 - | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | - | North America US | United Star POINT (-97- | - | 2603:1036 | forwarded,- |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1 - | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | - | North America US | United Star POINT (-97- | - | 2603:1036 | forwarded,- |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-7ceed1e04- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-7ceed1e04- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-d32e27+- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-d32e27+- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-d32e27+- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-7ceed1e04- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-d32e27+- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-d32e27+- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-e46b2866- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-fc708f06-2- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-7e8e1564- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-d32e27+- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-d32e27+- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-7e8e1564- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-d32e27+- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@tei0h.fmerr | 0 - | 1-d32e27+- | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | 8,075 MICROSOF MICROSOF Des Moine | North America US | United Star POINT (-9315-IA | Iowa | 2603:1036 | forwarded,https://ecc |
| - | - | jigraiker@te10033fff8 | 0 - | 1 - | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | - | North America US | United Star POINT (-97- | - | 2603:1036 | forwarded,- |
| - | - | jigraiker@te10033fff8 | 0 - | 1 - | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | - | North America US | United Star POINT (-97- | - | 2603:1036 | forwarded,- |
| - | - | jigraiker@te10033fff8 | 0 - | 1 - | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | - | North America US | United Star POINT (-97- | - | 2603:1036 | forwarded,- |
| - | - | jigraiker@te10033fff8 | 0 - | 1 - | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | - | North America US | United Star POINT (-97- | - | 2603:1036 | forwarded,- |
| - | - | jigraiker@te10033fff8 | 0 - | 1 - | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | - | North America US | United Star POINT (-97- | - | 2603:1036 | forwarded,- |
| - | - | jigraiker@te10033fff8 | 0 - | 1 - | - | ctes5112:- naico1.onmnaico1.onm2603:1036/jigrailer | - | North America US | United Star POINT (-97- | - | 2603:1036 | forwarded,- |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit.orgicnizatic | orgicnizatic | related.ip | related.use | source.as.r | source.as.r | source.as.r | source.geo | source.geo | source.geo | source.geo.con | source.geo.con | source.geo | source.geo | source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |
| - | jigraiker@te10033FFF8 | 0 - | 1 - | - | ctei65112- naito1.onmaito1.onm2b03:1D06j.jigrailer | - | - | North America US | United Star POINT (-97- | - | - | 2b03:1D06 forwarded;- | - |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit.organizatic | organizatic | related.ip | related.use | source.as | source.as.r | source.as.i | source.geo.con | source.geo.con | source.geo | source.geo | source.geo | source.geo | source.ip | url.original | tags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |
| - | jigovik@t00339FF8 | 0 - | 1 - | - | - | cteb5112:-nal:co1.onn:nal:co1.onn:2b03:1Db6 jigovik@t | - | - | - | - | - | North America US | - | United Star POINT (-97 - | - | 2b03:1Db6 forwarded:- | - | | | | |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit.ip | related.user | source.as | source.as.organizat | organizat | organizat | related.ip | source.geo | source.geo.con | source.geo | source.geo.con | source.geo | source.geo.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| jigrailer@te10h1fmer | 0- | - | 1- | c9ac8ed1-f | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 2603:1D06 jigoailer | | | | | | United Star POINT (-97- | | North America US | | | - | | 2603:1D06 forwarded,- |
| jigrailer@Unknown | 0 ljigrailer@e | | | | | jigrailer | | | | | | | | | | | | | forwarded,- |
| jigrailer@te10h1fmer | 0- | - | - | c9ac8ed1-f | 0- | cltel5112- !wa!oz1.omn!a!oz1.om | | | | | | United Star POINT (-97- | | North America US | | | - | | 2603:1D06 forwarded,- |
| jigrailer@te10h1fmer | 0- | - | - | c9ac8ed1-f | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,- |
| jigrailer@te10h1fmer | 0- | - | - | c9ac8ed1-f | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | - | c9ac8ed1-f | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | - | c9ac8ed1-f | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,https://ecc |
| jigrailer@0f55efZe-e | 0- | - | - | c9ac8ed1-f | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,- |
| jigrailer@te10h1fmer | 0- | - | - | c9ac8ed1-f | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | - | c9ac8ed1-f | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | - | c9ac8ed1-f | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | - | c9ac8ed1-f | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | d3327e27-x | | 0- | cltel5112- !wa!oz1.omn!a!oz1.om52.104.79 jigrailer | 8.075 | MICROSOFT MICROSOF San Antoni North America | | | | United Star POINT (98.US-TX | | North America US | | | Texas | | 52.104.79 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | 4a0a716(6)- | | 0- | cltel5112- !wa!oz1.omn!a!oz1.om52.104.79 jigrailer | 8.075 | MICROSOFT MICROSOF San Antoni North America | | | | United Star POINT (98.US-TX | | North America US | | | Texas | | 52.104.79 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | c2f971ee2-j | | 0- | cltel5112- !wa!oz1.omn!a!oz1.om52.104.79 jigrailer | 8.075 | MICROSOF MICROSOF San Antoni North America | | | | United Star POINT (98.US-TX | | North America US | | | Texas | | 52.104.79 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | 77e3c5bf-6- | | 0- | cltel5112- !wa!oz1.omn!a!oz1.om52.104.79 jigrailer | 8.075 | MICROSOF MICROSOF San Antoni North America | | | | United Star POINT (98.US-TX | | North America US | | | Texas | | 52.104.79 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | c9ac8ed1-f | | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | 96b06373- | | 0- | cltel5112- !wa!oz1.omn!a!oz1.om52.104.79 jigrailer | 8.075 | MICROSOF MICROSOF San Antoni North America | | | | United Star POINT (98.US-TX | | North America US | | | Texas | | 52.104.79 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | 86862c34- | | 0- | cltel5112- !wa!oz1.omn!a!oz1.om52.104.79 jigrailer | 8.075 | MICROSOF MICROSOF San Antoni North America | | | | United Star POINT (98.US-TX | | North America US | | | Texas | | 52.104.79 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | e4862866- | | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,https://ecc |
| jigrailer@0f55efZe-e | 0- | - | c9ac8ed1-f | | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,- |
| jigrailer@te10h1fmer | 0- | - | c9ac8ed1-f | | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,https://ecc |
| jigrailer@te10h1fmer | 0- | - | c9ac8ed1-f | | 0- | cltel5112- !wa!oz1.omn!a!oz1.om 165.225.62 jigoailer | 22616 | ZSCALER-S, ZSCALER-S, Chicago | | | | United Star POINT (87.US-IL | | North America US | | | Illinois | | 165.225.62 forwarded,https://ecc |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | organizatic | organizatic | organizatic | related.ip | related.use | source.as.r | source.as.c | source.as.c | source.geo | source.geo.con | source.geo | source.geo | source.geo | source.geo | source.geo | source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 1ce7c9ad-5 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 1ce7c9ad-5 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | organizatic | organizatic | organizatic | related.ip | related.use | source.as.r | source.as.c | source.as.c | source.geo | source.geo.con | source.geo | source.geo | source.geo | source.geo | source.geo | source.geo | source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e0f55ef2e-e | | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | e29f71ee-2 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 86852c34- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 9684b373- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 4a0a7160- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | d332fe27-e | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | e4862866- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 77e3c5bf-6 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e0f55ef2e-e | | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | organizatic | organizatic | organizatic | related.ip | related.use | source.as.r | source.as.c | source.as.c | source.geo | source.geo.con | source.geo | source.geo | source.geo | source.geo | source.geo | source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jlgrailer@e | 10033FFF8 | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| Claimed N | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| TOTAL %, C | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| Highlights | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| Six Service | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 0f55ef2e-e | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 0f55ef2e-e | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | NoUPN | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 0f55ef2e-e | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 0f55ef2e-e | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |

o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | organizatic | organizatic | related.ip | related.use | source.as | source.as | source.as | source.as | source.geo.con | source.geo | source.geo | source.geo | source.geo | source.geo | source.ip | tags | url.original

| source.as | source.geo.con | source.geo (country/state) | source.geo | source.ip | tags / url.original |
|---|---|---|---|---|---|
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded. |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 8,075 MICROSOFT MICROSOFT San Antoni | North America US | United Star POINT [98.15-TX] | Texas | 52.104.79. forwarded,https://lecc |
| 8,075 MICROSOFT MICROSOFT San Antoni | North America US | United Star POINT [98.15-TX] | Texas | 52.104.79. forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded. |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded. |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded. |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded. |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded. |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded. |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded. |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded. |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded,https://lecc |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded. |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded. |
| 22,616 ZSCALER-S, ZSCALER-S Chicago | North America US | United Star POINT [87.05.L] | Illinois | 165.225.62/forwarded. |

| url.original | user.domain | user.email | user.id | user.name | user.name | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |
| ecolab.com/jjgrailer@ecljjgrailer@ecljjgrailer | jjgrailer | - | - | - | - | - | - | - | - | - | - | - | - |

| url.original | user.domain | user.email | user.id | user.name | user.name | user_.agent | user_.agent | user_.agent | user_.agent | user_.agent | user_.agent | user_.agent | user_.agent | user_.agent.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | iPhone | . | Mobile Saf Apple-iPho Apple-iPho | . | iOS | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | iPhone | . | Mobile Saf Apple-iPho Apple-iPho | . | iOS | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com | jlgrailer@e | jlgrailer@e | jlgrailer | . | . | . | . | . | . | . | . | . | . |

| url.original | user.domain | user.email | user.id | user.name | user_agent | user_agent_agent | user_agent_user_agent_agent | user_agent_agent | user_agent_user_agent_agent | user_agent_agent | user_agent_version |
|---|---|---|---|---|---|---|---|---|---|---|---|
| . | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| https://icc.ecolab.com/jjgrailer | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| . | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | iPhone | Mobile Saf Apple-iPho Apple-iPho- | | . | . | iOS | . |
| . | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | iOS |
| . | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| . | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| . | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| . | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| . | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| . | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |
| . | | ecolab.com/jjgrailer@nilgrailer | | jjgrailer | . | | | . | . | | |

| url.original | user.doma | user.email | user.id | user.name | user.name | user._agent | user._agent | user._agent | user._agent | user._agent | user._agent | user._agent | user._agent | user._agent | user._agent.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |
| | ecolab.com | jlgrailer@e | jlgrailer@e | | jlgrailer | - | - | - | - | - | - | - | - | - | - |

| url.original | user.doma | user.email | user.id | user.name | user.name | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | iPhone | Mobile Saf Apple-iPho:Apple-iPho: | | | - | iOS | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | iOS | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | | | | | | |
| | ecolab.com | jlgrailer@e... | jlgrailer@... | jlgrailer | - | | | | | | | | | | |

| url.orig | url.dom | user.email | user.id | user.name | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | - | ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | iPhone | Mobile Saf Apple=iPhoxApple-iPhc- | - | iOS | iOS | - | - | - | - | - | - |
| - | - | ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | - | ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | https://ecc ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | - | ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | - | ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | - | ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | - | ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | - | ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |
| - | - | ecolab.com/jlgrailer@e/jlgrailer | jlgrailer | - | - | - | - | - | - | - | - | - | - | - |

| url original | user.doma | user.email | user.id | user.name | user.name | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | . | . | . | . | . | . | . | . | . | . |
| | | | | | | . | . | . | . | . | . | . | . | . | . |
| | | | | | | . | . | . | . | . | . | . | . | . | . |
| | | | | | | . | . | . | . | . | . | . | . | . | . |
| | | | | | | . | . | . | . | . | . | . | . | . | . |
| | | | | | | . | . | . | . | . | . | . | . | . | . |
| | | | | | | . | . | . | . | . | . | . | . | . | . |
| | | | | | | . | . | . | . | . | . | . | . | . | . |
| | | | | | | . | . | . | . | . | . | . | . | . | . |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| ecolab.com | jjgrailer@e | jjgrailer@e | jjgrailer | jjgrailer | . | | | | | | | | | | |
| | | | | | | . | . | . | . | . | . | . | . | . | . |

| url.original | user.domain | user.email | user.id | user.name | user.name | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejigrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . |

| url.orginal | user.doma | user.email | user.id | user.name | user_agent.user_agent | user_agent.user_agent | user_agent.user_agent | user_agent.user_agent | user_agent.user_agent | user_agent.user_agent.version |
|---|---|---|---|---|---|---|---|---|---|---|
| . | . | . | . | . | . | . | . | . | . | . |
| ecolab.com/jigrailer@xijgrailer | jigrailer | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . |
| ecolab.com/jigrailer@xijgrailer | jigrailer | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . |
| ecolab.com/jigrailer@xijgrailer | jigrailer | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . |
| ecolab.com/jigrailer@xijgrailer | jigrailer | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . |
| ecolab.com/jigrailer@xijgrailer | jigrailer | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . |
| ecolab.com/jigrailer@xijgrailer | jigrailer | Other | (empty) | (empty) | . | . | . | . | . | . |
| ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Mozilla/5.0 | Microsoft | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| . | . | ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 108.0.1462.76 |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 22.238.1114 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Microsoft | Microsoft | Windows 1 | Windows | Windows | 10 | 22.238.1114 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Microsoft | Microsoft | Windows 1 | Windows | Windows | 10 | 22.238.1114 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Microsoft | Microsoft | Windows 1 | Windows | Windows | 10 | 22.238.1114 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Microsoft | Microsoft | Windows 1 | Windows | Windows | 10 | 22.238.1114 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Microsoft | Microsoft | Windows 1 | Windows | Windows | 10 | 22.238.1114 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Microsoft | Microsoft | Windows 1 | Windows | Windows | 10 | 22.238.1114 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Microsoft | Microsoft | Windows 1 | Windows | Windows | 10 | 22.238.1114 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Microsoft | Microsoft | Windows 1 | Windows | Windows | 10 | 22.238.1114 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Microsoft | Microsoft | Windows 1 | Windows | Windows | 10 | 22.238.1114 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| . | . | ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 108.0.1462.76 |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | . | . | . | . | . | . | . | . |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | . | . | . | . | . | . | . | . |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | . | . | . | . | . | . | . | . |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | . | . | . | . | . | . | . | . |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| . | . | ecolab.com/jigrailer@xijgrailer | jigrailer | Other | . | . | . | . | . | . |
| ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows | Windows | 10 | 108.0.1462.76 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Microsoft | Microsoft | Windows 1 | Windows | Windows | 10 | 22.238.1114 | |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | . | . | . | . | . | . | . | . |
| https://ecc.ecolab.com/jigrailer@xijgrailer | jigrailer | Other | Microsoft | Microsoft | Windows 1 | Windows | Windows | 10 | . | |

| url.original | user.domain | user.email | user.id | user.name | user_agent.name | user_agent.os.name | user_agent.os.version | user_agent.version |
|---|---|---|---|---|---|---|---|---|
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Other | OneDrive/OneDrive+ | | |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Other | OneDrive/OneDrive+ | | |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Other | OfficeWor/OfficeWor+ | | |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Other | OfficeWor/OfficeWor+ | | |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Other | OneDrive/OneDrive+ | | |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Other | OneDrive/OneDrive+ | | |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com/jigtrailer@nilgtrailer@nilgtrailer | | | | jigtrailer | Edge | Mozilla/5.0 Windows 1 Windows | Windows | 10 108.0.1462.76 |

| url_original | user.email.doma | user.id | user.name | user.name | user_id | user_agent.name | user_agent | user_agent.os | user_agent.os_version | user_agent_version |
|---|---|---|---|---|---|---|---|---|---|---|
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | . | . | . | . | . |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | . | . | . | . | . |
| ecolab.com/jigtrailer@nigtrailer | | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| ecolab.com/jigtrailer@nigtrailer | | | Other | jigtrailer | | Edge | Mozilla/5.0 (Windows 1(Windows 1 | Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Other | Microsoft t. | Windows | Windows | . |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Microsoft | Microsoft t.Microsoft t.Windows 1Windows 1 | Windows 1 Windows | Windows | 10 22.238.1114 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Microsoft | Microsoft t.Microsoft t.Windows 1Windows 1 | Windows 1 Windows | Windows | 10 22.238.1114 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Microsoft | Microsoft t.Microsoft t.Windows 1Windows 1 | Windows 1 Windows | Windows | 10 22.238.1114 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Microsoft | Microsoft t.Microsoft t.Windows 1Windows 1 | Windows 1 Windows | Windows | 10 22.238.1114 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Microsoft | Microsoft t.Microsoft t.Windows 1Windows 1 | Windows 1 Windows | Windows | 10 22.238.1114 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Other | Microsoft t. | Windows | Windows | . |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Other | Microsoft t. | Windows | Windows | . |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Other | Microsoft t. | Windows | Windows | . |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Other | Microsoft t. | Windows | Windows | . |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Other | Microsoft t. | Windows | Windows | . |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Microsoft | Microsoft t.Microsoft t.Windows 1Windows 1 | Windows 1 Windows | Windows | 10 22.238.1114 |
| https://kcc.ecolab.com/ | jigtrailer@nigtrailer@nigtrailer | | Other | jigtrailer | | Microsoft | Microsoft t.Microsoft t.Windows 1Windows 1 | Windows 1 Windows | Windows | 10 22.238.1114 |

| url.origin | user.email.doma | user.email | user.id | user.name | user_agent.user_agent | user_agent.user_agent | user_agent.user_agent | user_agent.user_agent | user_agent.version |
|---|---|---|---|---|---|---|---|---|---|
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | | | | | | |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T (Windows) Windows | Windows | | | 10 22.238.1114 |
| https://ecc.ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | Microsoft T/Microsoft T ( | Windows | | | 10 22.238.1114 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Edge | Mozilla/5.0 (Windows NT ... Windows) Windows | Windows | | | 10 108.0.1462.76 |
| | ecolab.com/jigrailer@nilgrailer@nilgrailer | | jigrailer | Other | OneDrive/OneDrive/+ | | | | |

| url.original | user.domain | user.email | user.id | user.name | user_agent.name | user_agent.original | user_agent.os.name | user_agent.os.version | user_agent.version |
|---|---|---|---|---|---|---|---|---|---|
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | OneDrive/v.OneDrive/v. | - | - | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | OneDrive/v.OneDrive/v. | - | - | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | OneDrive/v.OneDrive/v. | - | - | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | OneDrive/v.OneDrive/v. | - | - | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | OfficeXLC/OfficeXLC/v. | - | - | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | - | - | - | - |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | OneDrive/v.OneDrive/v. | - | - | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Microsoft t | Microsoft t/Microsoft t. | Windows 1 Windows | Windows | 10 22.238.1114 |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Office XLC/Office XLC/v. | Windows | Windows | - |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Windows-/Windows-/v. | Windows | Windows | - |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Chrome | Microsoft t/Microsoft t. | Windows 1 Windows | Windows | 10 108.0.0.0 |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Microsoft t/Microsoft t. | Windows | Windows | - |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | OneDrive/v.OneDrive/v. | - | - | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Microsoft t | Microsoft t/Microsoft t. | Windows 1 Windows 1 Windows | Windows | 10 22.238.1114 |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Office XLC/Office XLC/v. | - | - | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | OneDrive/v.OneDrive/v. | - | - | - |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | OneDrive/v.OneDrive/v. | - | - | - |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Edge | Mozilla/5.0/Mozilla/5.0 | Windows 1 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Edge | Mozilla/5.0/Mozilla/5.0 | Windows 1 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Edge | Mozilla/5.0/Mozilla/5.0 | Windows 1 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Edge | Mozilla/5.0/Mozilla/5.0 | Windows 1 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Edge | Mozilla/5.0/Mozilla/5.0 | Windows 1 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| https://scc.ecolab.com | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Edge | Mozilla/5.0/Mozilla/5.0 | Windows 1 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Electron | Mozilla/5.0/Mozilla/5.0 | Windows 1 Windows 1 Windows | Windows | 10 16.2.8 |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Edge | Mozilla/5.0/Mozilla/5.0 | Windows 1 Windows 1 Windows | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | Other | Windows-/Windows-/v. | Windows | Windows | - |
| - | ecolab.com | jigrailer@ecolab.com | jigrailer | jigrailer | IE | Mozilla/5.0/Mozilla/5.0 | Windows 1 Windows 1 Windows | Windows | 10 11 |