# EXHIBIT 1

| @timestamp | _id | _index | _score | agent.ephe agent.id | agent.nam agent.type agent.versi client.addr client.ip | cloud.insta cloud.insta cloud.mac cloud.prov cloud.regic cloud.servi data_strea data_strea data_strea ecs.versior elastic_age elastic_age elastic_age event.actic event.agen event event.cate |
|---|---|---|---|---|---|---|
| Jan 18, 20: 28438bba- partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 18, 20: 2b2ef a80296- partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 18, 20: 7a5c83c1-, partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 18, 20: 8d4bc52f-( partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 18, 20: 6101a5d8- partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 18, 20: 26421747- partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 18, 20: 5ce25c8b- partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 18, 20: 3ab7b3ce- partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 18, 20: 57a fb67e- partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 18, 20: 8ca5715a-s partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 18, 20: c884287d- partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 18, 20: eb4d70bb- partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 18, 20: 6fc8c2218 partial-rest- | | | 89871a59- ba0b24c0-I Itelas09p filebeat | 8.2.3 | 2603:10b6: 2603:10b6 b005d1b4- Itelas09p Standard_I azure | eastus2 | Virtual M ad365.audit default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | HardDelete verified | web |

| @timestamp | _id | _index | _score | agent.ephemeral_id | agent.id | agent.name | agent.type | agent.version | client.address | client.ip | cloud.instance.id | cloud.instance.name | cloud.machine.type | cloud.provider | cloud.region | cloud.service.name | data_stream.dataset | data_stream.namespace | data_stream.type | ecs.version | elastic_agent.id | elastic_agent.snapshot | elastic_agent.version | event.action | event.category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 17, 201 | 5c4d6d6-I | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 17, 201 | e47eacba- | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 17, 201 | a1e6647c6- | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 17, 201 | 2b708ff6-I | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 17, 201 | 4146c98I | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 17, 201 | ed313a04- | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 17, 201 | 719c8ae5-I | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 16, 201 | c8c1d4d3- | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 131.93.104 | 131.93.100 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | UserLoginF verified | web, authe |
| Jan 16, 201 | 0aace89I | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2600:6c44 | 2600:6c44 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | UserLoginF verified | web, authe |
| Jan 16, 201 | 44c05d7b- | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 16, 201 | 5703585-I | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 16, 201 | 904ba817- | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 16, 201 | 19820a2- | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 16, 201 | 4eb0e39-I | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |
| Jan 16, 201 | 58766216- | partial-rest- | | 898971a59- | ba0b2a0-I | itelas09p | filebeat | 8.2.3 | | 2603:1061 | 2603:1061 | b05d1b4- | itelas09p | Standard_I | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b2a0-I | FALSE | 8.2.3 | HardDelete verified | web |

| @timestamp / _id | _index | _score | agent.ephemeral.id | agent.id | agent.name | agent.type | agent.version | client.ip | cloud.instance.id | cloud.instance.name | cloud.machine.type | cloud.provider | cloud.region | cloud.service.name | data_stream.dataset | data_stream.namespace | data_stream.type | ecs.version | elastic_agent.id | elastic_agent.snapshot | elastic_agent.version | event.action | event.category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 15, 202 d9e2d688-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | HardDeleted verified | web |
| Jan 15, 202 ed00d21a-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 c23562b0-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 699b2dd3-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 1e46f6592-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 220e6fdea-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 c79aeb4f4-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 3609e125-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 d89a06c9-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 510f9a71-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 906e62e1-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 ed60660d-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 a65f16c5-2partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 14fb45c7-7partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 9970e59-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 5809474c-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 443898la-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 e34141fdf-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 d4928b55-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 d89753e-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 15, 202 1f4f6cd30-1partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 14, 202 c5df14912-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | HardDeleted verified | web |
| Jan 14, 202 1f6b0a17-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2600:6c44 | 260016c44 | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | UserLoginFailed verified | web, authe |
| Jan 13, 202 1b7ce622-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | HardDeleted verified | web |
| Jan 13, 202 3a2b3b2b-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | HardDeleted verified | web |
| Jan 13, 202 c390d245-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | HardDeleted verified | web |
| Jan 13, 202 5804399c-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | HardDeleted verified | web |
| Jan 13, 202 7de33a34-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | HardDeleted verified | web |
| Jan 13, 202 340000716-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | HardDeleted verified | web |
| Jan 13, 202 11e367b-partial-rest- | | | 89871a59- | ba0b24a0-I | ltceladi09y | filebeat | 8.2.3 | 2603:1036 | b005d1b4- | ltceladi09y | Standard_ | 1azure | eastus2 | Virtual Mac | o365.audit | default | logs | 8.2.0 | ba0b24a0-I | FALSE | 8.2.3 | HardDeleted verified | web |

| @timestamp | _id / _index | _score | agent.ephemeral_id / agent.id | agent.name | agent.version | client.address / client.ip | cloud.instance | cloud.machine | cloud.region | cloud.provider/service | data_stream | ecs.version | elastic_agent.id | snapshot | elastic_agent.version | event.action | event.category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 13, 202... | a0b6a447- partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |
| Jan 13, 201... ba1b6e36e- | partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |
| Jan 13, 202... 312d7d2f- | partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |
| Jan 13, 202... 44a2636d- | partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |
| Jan 12, 202... c8f53776- | partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |
| Jan 12, 202... 11506520- | partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |
| Jan 12, 202... 5a41edfb- | partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |
| Jan 12, 201... 60203f0d- | partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |
| Jan 12, 201... ca1d5606- | partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |
| Jan 12, 202... 36052567- | partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |
| Jan 12, 202... da43f510- | partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |
| Jan 12, 202... 84941d1- | partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |
| Jan 12, 202... 12ac20c6- | partial-rest- | | 89871a59- ba0b24c0-I | filebeat | 8.2.3 | 2603:10b6 2603:10b6 | b005d1b4- itela o09 | Standard_Lazure | eastus2 | Virtual Mac o365.audit default | logs | 8.2.0 | ba0b24c0-I | FALSE | 8.2.3 | HardDelete/verified | web |

| @timestan | _id | _index | _score | agent.ephe agent.id | agent.nam agent.type agent.vers | client.addr client.ip | cloud.insta cloud.insta cloud.mac cloud.prov | cloud.regic cloud.servi | data_strea data_strea data_strea | ecs.versior | elastic_age elastic_age elastic_age | event.actic | event.ager event.cate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 12, 202 | d8bc585-;partial-rest- | | | 89871a59-;ba02a40-itcela509y | firebeat | 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y | Standard_Lazure | eastus2 | Virtual M4o365.audit default | logs | 8.2.0 | ba0b24d-I |
| Jan 11, 202 | ebc0ed-;partial-rest- | | | 89871a59-;ba02a40-itcela509y | firebeat | 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y | Standard_Lazure | eastus2 | Virtual M4o365.audit default | logs | 8.2.0 | ba0b24d-I |
| Jan 11, 202 | 63ce689-;partial-rest- | | | 89871a59-;ba02a40-itcela509y | firebeat | 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y | Standard_Lazure | eastus2 | Virtual M4o365.audit default | logs | 8.2.0 | ba0b24d-I |
| Jan 11, 202 | aa29a40e-;partial-rest- | | | 89871a59-;ba02a40-itcela509y | firebeat | 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y | Standard_Lazure | eastus2 | Virtual M4o365.audit default | logs | 8.2.0 | ba0b24d-I |
| Jan 11, 202 | a18fe0-;partial-rest- | | | 89871a59-;ba02a40-itcela509y | firebeat | 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y | Standard_Lazure | eastus2 | Virtual M4o365.audit default | logs | 8.2.0 | ba0b24d-I |
| Jan 11, 202 | 35ce2bf5-;partial-rest- | | | 89871a59-;ba02a40-itcela509y | firebeat | 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y | Standard_Lazure | eastus2 | Virtual M4o365.audit default | logs | 8.2.0 | ba0b24d-I |
| Jan 11, 202 | a51c07bf-;partial-rest- | | | 89871a59-;ba02a40-itcela509y | firebeat | 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y | Standard_Lazure | eastus2 | Virtual M4o365.audit default | logs | 8.2.0 | ba0b24d-I |
| Jan 11, 202 | 82b8d8d-;partial-rest- | | | 89871a59-;ba02a40-itcela509y | firebeat | 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y | Standard_Lazure | eastus2 | Virtual M4o365.audit default | logs | 8.2.0 | ba0b24d-I |
| Jan 11, 202 | 3b173b76-;partial-rest- | | | 89871a59-;ba02a40-itcela509y | firebeat | 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y | Standard_Lazure | eastus2 | Virtual M4o365.audit default | logs | 8.2.0 | ba0b24d-I |
| Jan 11, 207 e28a90-;partial-rest- Jan 11, 207 e636843-;partial-rest- | | | | 89871a59-;ba02a40-itcela509y 89871a59-;ba02a40-itcela509y | firebeat firebeat | 8.2.3 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y 2600:6c44 2600:6c44 bb05d1b4-itcela509y | Standard_Lazure Standard_Lazure | eastus2 eastus2 | Virtual M4o365.audit default Virtual M4o365.audit default | logs logs | 8.2.0 8.2.0 | ba0b24d-I ba0b24d-I |
| Jan 11, 202 | a76d01cd-;partial-rest- | | | 89871a59-;ba02a40-itcela509y | firebeat | 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y | Standard_Lazure | eastus2 | Virtual M4o365.audit default | logs | 8.2.0 | ba0b24d-I |
| Jan 11, 202 | 0f0531e-;partial-rest- | | | 89871a59-;ba02a40-itcela509y | firebeat | 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y | Standard_Lazure | eastus2 | Virtual M4o365.audit default | logs | 8.2.0 | ba0b24d-I |
| Jan 11, 202 | 29d287b0-;partial-rest- | | | 89871a59-;ba02a40-itcela509y | firebeat | 8.2.3 | 2603:1006 2603:1006 bb05d1b4-itcela509y | Standard_Lazure | eastus2 | Virtual M4o365.audit default | logs | 8.2.0 | ba0b24d-I |

Continued columns (event.category / outcome / version):

| event.actic event.ager event.cate | | |
|---|---|---|
| FALSE | 8.2.3 | HardDelet verified | web |
| FALSE | 8.2.3 | HardDelet verified | web |
| FALSE | 8.2.3 | HardDelet verified | web |
| FALSE | 8.2.3 | HardDelet verified | web |
| FALSE | 8.2.3 | HardDelet verified | web |
| FALSE | 8.2.3 | HardDelet verified | web |
| FALSE | 8.2.3 | HardDelet verified | web |
| FALSE | 8.2.3 | HardDelet verified | web |
| FALSE | 8.2.3 | HardDelet verified | web |
| FALSE 8.2.3 HardDelet verified web FALSE 8.2.3 UserLogin verified web, authe | | |
| FALSE | 8.2.3 | HardDelet verified | web |
| FALSE | 8.2.3 | HardDelet verified | web |
| FALSE | 8.2.3 | HardDelet verified | web |

| @timestan_id | _index | _score | agent.ephe agent.id | agent.nam agent.type | agent.versi | client.addr client.ip | cloud.insta cloud.insta cloud.mac cloud.prov cloud.regic cloud.servi | data_strea data_strea data_strea | ecs.versior | elastic_age elastic_age elastic_age | event.actic | event.categ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 10, 202 849d5d13-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | HardDelete verified | web |
| Jan 10, 201923e47a- partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 174.240.25 174.240.21 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | UserLogInf verified | web, authe |
| Jan 10, 201913857c-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | HardDelete verified | web |
| Jan 10, 2023772e408-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | HardDelete verified | web |
| Jan 10, 202 2b0c9690(-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 69121386-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 69121386-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 10, 202 4a1169-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 42e637e- partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 7eac00d-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 656de734- partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 656de734- partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 3552d53(6-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 6d0de734- partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 2022 85553115-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 e9a1238b-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 1b65a0fd6-5partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 e40506d(-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 8e9f97c7-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 2029988f297c-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 4ed3a2bb-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 1733418f-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 3cfd662a-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 59c6d869-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | FilePreview verified | web |
| Jan 9, 202 ccf13bb-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 202 00f06c26-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 202 224eec4b-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 202 6f93d022-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 202 16154790-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 202 34fb4224-partial-rest- | | | 898f1a59- ba0b24c0d-itselas09y | filebeat | 8.2.3 | 2603:1006 2603:1006 | bb05d1b4- itselas09y Standard_Lazure eastus2 Virtual Ma o365.audit default | logs o365.audit default | 8.2.0 | ba0b24c0d- FALSE 8.2.3 | HardDelete verified | web |

| @timestamp_id | _index | _score | agent.ephe agent.id | agent.nam agent.type agent.versi | client.addr client.ip | cloud.insta cloud.insta cloud.mac cloud.prov cloud.regic cloud.servi | data_strea data_strea data_strea ecs.versior elastic_age elastic_ag elastic_age | event.actic event.categ | web |
|---|---|---|---|---|---|---|---|---|---|
| Jan 9, 2023 a40c2020-: partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 1684cfc9-a partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 5e6fed51-t partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 29de7ad6- partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 90aa4c5f- partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 7c44bech- partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 88bc7a05- partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 2b2ac122- partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 531d600c- partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 50acfbd8- partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 cfe0ebe6-4 partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 51b9dbe2- partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |
| Jan 9, 2023 23498261- partial-rest- | | | 898f1a59- ba0b2a0-I-itela509p filebeat 8.2.3 | | 2603:10b6 2603:10b6 b605d1b4- itela509p Standard_Lzure | eastus2 Virtual M ao365.audil default | logs 8.2.0 ba0b2a0-I FALSE 8.2.3 | HardDelete verified | web |

| @timestan_id | _index | _score | agent.eph agent.id | agent.nam agent.type agent.versi client.addr client.ip | cloud.insta cloud.insta cloud.mac cloud.prov cloud.regic cloud.serv data_strea data_strea data_strea ecs.versior elastic_age elastic_age elastic_age event.actic event.categ event.cate; | | |
|---|---|---|---|---|---|---|---|
| Jan 9, 2023 06:a42f2c-4-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |
| Jan 9, 2023 48ea73f0-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |
| Jan 9, 2023 cbdc01b-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |
| Jan 9, 2023 55f2f532d-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |
| Jan 9, 2023 03f4b-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |
| Jan 9, 2023 ce0550-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |
| Jan 9, 2023 96b82d96-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |
| Jan 9, 2023 6296930a-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |
| Jan 9, 2023 91a11265-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |
| Jan 9, 2023 0be716a3-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |
| Jan 9, 2023 690ea6f5-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |
| Jan 9, 2023 961a224-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |
| Jan 9, 2023 0b0df7b0-partial-rest- | | | 89871a59- ba0b2a4d1-itela0d9y filebeat 8.2.3 | 2603:1006: 2603:1006 bb05d1b4- itela0d9y Standard_Lazure | eastus2 Virtual Max0365.audit default logs 8.2.0 | ba0b2a4d1-l FALSE 8.2.3 | HardDelete verified web |

| @timestamp _id | _index | _score | agent.eph agent.id | agent.nam agent.type | agent.versi client.addr client.ip | cloud.insta cloud.insta cloud.mac cloud.prov cloud.regic cloud.servi data_strea data_strea data_strea ecs.versior elastic_age elastic_age elastic_age event.actic event.categ |
|---|---|---|---|---|---|---|
| Jan'03,202318d4f219-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 2603:1006 2603:1006 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  FALSE  ba0b2a0-i  8.2.3  HardDelete verified  web |
| Jan'03,202308abf870-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 2603:1006 2603:1006 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  FALSE  ba0b2a0-i  8.2.3  HardDelete verified  web |
| Jan'03,20238715006f-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 2603:1006 2603:1006 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  FALSE  ba0b2a0-i  8.2.3  HardDelete verified  web |
| Jan'03,20239aa9+d5-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 2603:1006 2603:1006 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  FALSE  ba0b2a0-i  8.2.3  HardDelete verified  web |
| Jan'03,20235978c9b01-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 2603:1006 2603:1006 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan'03,20231d380a0f-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  Crm Defaul verified  web |
| Jan'03,2023e03b0e0c-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan'03,2023210d5697-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan'03,202316456117-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan'03,2023r7bf9603-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan'03,2023e04382c7+partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan8,2022e48e9+(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  UserLogge verified  web, authe |
| Jan8,20221426fda2+partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  UserLogge verified  web, authe |
| Jan8,20228d47f9b+partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileLifecycle verified  web |
| Jan8,2021858a147e-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan8,2022e8b06e1-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan8,20221698788-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan8,20223b26697-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan8,2021fb5ac344-&partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan8,2021d1504002-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  UserLogge verified  web, authe |
| Jan8,2021bffa1a4 7-partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileLifecycle verified  web |
| Jan8,2021d7457e7f+partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan8,20217f79e9bl-partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan8,2021cdbd6da+partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FilePreview verified  web |
| Jan8,20217523761a+partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan8,20238f3de05c-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileLifecycle verified  web |
| Jan8,20238ed8122-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan8,20223dd381a+partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan8,20210869ba49+partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 52.104.79. 52.104.79. b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FilePreview verified  web |
| Jan8,2021664c5cd2+partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 52.104.79. 52.104.79. b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileDelete verified  web |
| Jan8,20217565781a-partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 52.104.79. 52.104.79. b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  User.Logge verified  web, authe |
| Jan8,20211d24b815-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 52.104.79. 52.104.79. b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileAccess verified  web, file |
| Jan8,20231c40fed0+partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileAccess verified  web, file |
| Jan8,20216046139-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileAccess verified  web, file |
| Jan8,2021b0e02766- partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileAccess verified  web, file |
| Jan8,20216aa33220c- partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  PageView verified  web, file |
| Jan8,202200230536-partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 52.104.79. 52.104.79. b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileAccess verified  web, file |
| Jan8,20212653384fc-partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 52.104.79. 52.104.79. b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileAccess verified  web, file |
| Jan8,2021e0ff9bbe-partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 52.104.79. 52.104.79. b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileAccess verified  web, file |
| Jan8,20216b4d23ad- partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  PageView verified  web, file |
| Jan8,20218694f7dd8- partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  UserLogge verified  web, authe |
| Jan8,2021f657b2d2-partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileAccess verified  web, file |
| Jan8,2021abac034-(partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileAccess verified  web, file |
| Jan8,202148795161-partial-rest- | | | 89871a59- ba0b2a0-i | ba0b2a0-i iteas09p filebeat | 8.2.3 | 165.225.6 165.225.6 b005d1b4- iteas09p  Standard_I azure  estsa2  Virtual M:o365_audit default  logs  8.2.0  ba0b2a0-i  8.2.3  FileSyncDo verified  web, file |

| @timestan | _id | _index | _score | agent.ephe | agent.id | agent.nam | agent.type | agent.versi | client.addr | client.ip | cloud.insta | cloud.insta | cloud.macl | cloud.prov | cloud.regic | cloud.servi | data_strea | data_strea | data_strea | ecs.versior | elastic_age | elastic_age | elastic_age | event.actic | event.ager | event.cate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 8, 2023 | 46bcb1db- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | bf051db3- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | c0e70532- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | 36520a83- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | 7f1e838d- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | b348b761- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | 757add09- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | ef32fb6b-f | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FilePreviev | verified | web |
| Jan 8, 2023 | c54db3c7- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | e4f32206- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | bb67f9d9- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | ee5cbe88- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | bdbef2f7-7 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | a9fa2ea5-5 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 11889e25- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | e706bc2b- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 89267f18- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 2486c1ca- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 50489eba- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 9fe018ff-3 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | a89a68cd- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | a7f72b5c-2 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 07ce6bba- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | f5d4e503- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 0008124b- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 8c3d17b1- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 48dafd7e- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 4a4c0fc2-c | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 03e07dad- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 48efd1e6- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | e5d26c59- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 8b71c7d0- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 772b8c6e- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 4a92979c- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | bab2120f- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | d8216b47- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 40c8fc36-9 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 96b5f59a- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 91b75979- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 4901ecd3- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 2c3d866c- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | eb759a94- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 6e531b71- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 1c4c5eca-7 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | dfc40244- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 5d4a4e02- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 8a7a0556- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | df4651ef-7 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | d411ad2b- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 0bbda1a2- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | e16ff324-4 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | b1bc0019- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 32e3bbe9- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | f1a21a45-3 | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 2b877be0- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | b5a2a259- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FolderDele | verified | web |
| Jan 8, 2023 | 51f5aa5e-c | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 20c47730- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 4076b85f- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 6e19e679- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 723c679e- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 7ca8f3e6-d | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 9a3ca301- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | de901e45- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 7dd8d313- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 7bb1c7a1- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 724541b6- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |
| Jan 8, 2023 | 9729b18d- | partial-rest | - | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDeletec | verified | web |

| @timestan | _id | _index | _score | agent.ephe | agent.id | agent.nam | agent.type | agent.versi | client.addr | client.ip | cloud.insta | cloud.insta | cloud.mach | cloud.prov | cloud.regic | cloud.servi | data_strea | data_strea | data_strea | ecs.versior | elastic_age | elastic_age | elastic_age | event.actic | event.ager | event.cate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 8, 2023 | f8e9f356-8 | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 97bda2c2- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | a5b37c98- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 93f08b77- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | a9a7e29d- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 1b2d80c2- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | a505f2ab- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 8efc20dd- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | c3183f52- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 75750729- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 62410092- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 3bd08fc3- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | a1d6005e- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | bd41adfc- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | fc86e51f-7 | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | a58f3e01- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 6dfbad09- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 6b9dc406- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 5ab5090a- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 9b37cb0b- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | d9fccf8e- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 16f50f87-8 | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 3192302c- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 7e1894fc-8 | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | d410b41b- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 78c35e53- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 171a198b- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | da0fe6e1- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | b74d4e35- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 160f664a-1 | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | a8bf3f44-d | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FolderDele | verified | web |
| Jan 8, 2023 | b3bdb84f- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | b5f8ae0c-f | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | ae309fc8-e | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 907a90e0- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | b53549cc- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 77028d01- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | c2b48c0a-f | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileDelete | verified | web |
| Jan 8, 2023 | 7c4418c0- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 9d5c66d2- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | eaf36169- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | a628740e- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | abb86fdf-6 | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 24eece8c- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | c0e81bf2-2 | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 5becc77f-4 | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 52.104.79. | 52.104.79. | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | b081deaa- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | PageViewe | verified | web |
| Jan 8, 2023 | 0e0dff8f-e | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 84ebce06- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifie | verified | web, file |
| Jan 8, 2023 | 57b759ba- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 14146fd1- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0e4d9d90- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | df1639fe-7 | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 73aaa16d- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 073fd0e6- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | c0637b60- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | f3cf71d3-d | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifie | verified | web |
| Jan 8, 2023 | a43510af-c | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifie | verified | web |
| Jan 8, 2023 | 32a00d08- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifie | verified | web |
| Jan 8, 2023 | 162f79cf-a | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifie | verified | web, file |
| Jan 8, 2023 | 6b5cc196- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | c28bbe57- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifie | verified | web |
| Jan 8, 2023 | 214df62f-7 | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifie | verified | web |
| Jan 8, 2023 | 681ae912- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileModifie | verified | web, file |
| Jan 8, 2023 | 6283f74c-e | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 2873a907- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | d6465006- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0d10cd5c- | partial-rest- | | 89871a59- | ba0b24c0- | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0- | FALSE | 8.2.3 | FileRecycle | verified | web |

| @timestan | _id | _index | _score | agent.ephe | agent.id | agent.nam | agent.type | agent.versi | client.addr | client.ip | cloud.insta | cloud.insta | cloud.mach | cloud.prov | cloud.regic | cloud.servi | data_strea | data_strea | data_strea | ecs.versior | elastic_age | elastic_age | elastic_age | event.actic | event.ager | event.cate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 8, 2023 | bd749765- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | SoftDelete | verified | web |
| Jan 8, 2023 | 853bb545- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 88a6a97d- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FolderRecy | verified | web |
| Jan 8, 2023 | f22c156e-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 5e207451- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | c90abded- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 7913a8ba- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 19c6cd1e- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | cbc02e0b- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | bd8c51fe-a | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | f46198e4-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 6b7f0486-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0ad5ef3c-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | bbdf28fb-4 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | dfc94e78-e | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0200f236-2 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 458ddf03-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | a96c2d4b-5 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 8c35a6d6-9 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 16b113c1-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 497aa2ec-5 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | dfe63ef5-1 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 1963b3e6- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FolderRecy | verified | web |
| Jan 8, 2023 | d0c59a51-5 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 4d522a31- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 588f2028-4 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 94deeca7-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0e662078-9 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 2cb61140-1 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 66f48441-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 3306d347- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | a1625c68-3 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | e41d5e6b- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0096a12f-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 9629e815-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | e6881046-1 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 0159f72c-5 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | afd74c3a-3 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | baf5b66e-c | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | a9b6c6f6-a | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileRecycle | verified | web |
| Jan 8, 2023 | 879ec08c-3 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FileAccess | verified | web, file |
| Jan 8, 2023 | 99226839- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | 8a50c813-5 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | 6b837eeb- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | 0dfabec8-9 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | 83e8186a- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | c4414af5-5 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | e551b431- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | ViewTile | verified | web |
| Jan 8, 2023 | 7ebbb205- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 03f00e3e-f | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 720bb231- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 2c9759df-4 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 1e58247d- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 08c0fdfa-0 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | f15d3ce0-5 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 353ca9a3-8 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | ad958079- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 4c9ca4d6-( | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 05f7f5db-f | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 7960bd3a- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | CrmDefaul | verified | web |
| Jan 8, 2023 | 5ac855d1- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | LaunchPov | verified | web |
| Jan 8, 2023 | 6fcaa719-d | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 4ed7f9c9-9 | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | UserLogge | verified | web, authe |
| Jan 8, 2023 | 06bbe772- | partial-rest- | | 89871a59- | ba0b24c0-l | itselas09p | filebeat | 8.2.3 | 165.225.62 | 165.225.62 | bb05d1b4- | itselas09p | Standard_[ | azure | eastus2 | Virtual Ma | o365.audit | default | logs | 8.2.0 | ba0b24c0-l | FALSE | 8.2.3 | FilePreviev | verified | web |

| @timestamp | _id | _index | _score | agent.ephemeral agent.id | agent.id | agent.name | agent.type | agent.version | client.address.ip | client.ip | cloud.instance.id | cloud.provider | cloud.instance.id2 | cloud.region | cloud.service.name | data_stream.dataset | data_stream.namespace | data_stream.type | ecs.version | elastic_agent.id | elastic_agent.snapshot | elastic_agent.version | event.action | event.category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 8, 2023 | 2027d110b0-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 8, 2023 | 2023e30e80b-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 8, 2023 | 2023fc50161cb2b-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 8, 2023 | 2023c84a044+partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 8, 2023 | 202738753f5-7partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileAccessed verified | web, file |
| Jan 8, 2023 | 2023f8a05aa0+partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileModified verified | web |
| Jan 8, 2023 | 2027b0e0a56-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileModified verified | web |
| Jan 8, 2023 | 2023f9fa02d8c-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileModified verified | web, file |
| Jan 8, 2023 | 2023f7f1bcf274partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileModified verified | web |
| Jan 8, 2023 | 2023c02a7a4e3-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileModified verified | web |
| Jan 8, 2023 | 2023545ecf3f-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileAccessed verified | web, file |
| Jan 8, 2023 | 2023156d7f06-1partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileAccessed verified | web, file |
| Jan 8, 2023 | 2023a2ce86c-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileAccessed verified | web, file |
| Jan 8, 2023 | 2023419f45f-51partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | SoftDelete verified | web |
| Jan 8, 2023 | 2021686586563-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileRenamed verified | web |
| Jan 8, 2023 | 2023450080f5-1partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileAccessed verified | web, file |
| Jan 8, 2023 | 202348827d8-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileAccessed verified | web, file |
| Jan 8, 2023 | 2023abd0370-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | UserLoggedin verified | web, authe |
| Jan 8, 2023 | 2023a7f48fe-4partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileModified verified | web |
| Jan 8, 2023 | 2021aa005+partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileAccessed verified | web, file |
| Jan 8, 2023 | 20232418bbb-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileModified verified | web |
| Jan 8, 2023 | 2023ad20e9f6-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileAccessed verified | web, file |
| Jan 8, 2023 | 2023f94ea030b-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileModified verified | web |
| Jan 8, 2023 | 2023f3d6f70-1partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileAccessed verified | web, file |
| Jan 8, 2023 | 2021171530-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileModified verified | web |
| Jan 8, 2023 | 2023944acc58-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileAccessed verified | web |
| Jan 8, 2023 | 2023706091+partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 52.104.79, 52.104.79 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileModified verified | web |
| Jan 8, 2023 | 20233597f2db-1partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileAccessed verified | web, file |
| Jan 8, 2023 | 2023aa05570b-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 8, 2023 | 202343d4f43-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FileAccessed verified | web |
| Jan 8, 2023 | 20234397728-1partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 8, 2023 | 2021b6a08060-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | FilePreviewed verified | web |
| Jan 8, 2023 | 2027f9c8b0d-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | ViewDashboard verified | web |
| Jan 8, 2023 | 2023940350b-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | ViewDashboard verified | web, authe |
| Jan 8, 2023 | 2023581e4f0-2partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | UserLoggedin verified | web, authe |
| Jan 8, 2023 | 20236a61a05b-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | UserLoggedin verified | web, file |
| Jan 8, 2023 | 2021050d6a54-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | ListViewed verified | web |
| Jan 8, 2023 | 20232517ec1a5-1partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | UserLoggedin verified | web, authe |
| Jan 8, 2023 | 2024d7c6a76-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | UserLoggedin verified | web, authe |
| Jan 8, 2023 | 20239eda84-partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | UserLoggedin verified | web, authe |
| Jan 8, 2023 | 2023f321ff2-5partial-rest- | | | 89871a59- | ba0b24d0-itoelas09p | itoelas09p | filebeat | 8.2.3 | | 165.225.62 165.225.62 | 80502b1b4-itoelas09p | Standard_L_azure | eastus2 | Virtual M/o365.audit | o365.audit | default | logs | 8.2.0 | ba0b24d0-i | FALSE | 8.2.3 | UserLoggedin verified | web, authe |

| event.code | event.data | event.id | event.inge | event.kind | event.mod | event.outc | event.prov | event.type | file.directo | file.extensi | file.name | host.id | host.name | input.type | network.ty | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Exchangeo365.audit.284388ba-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<DMGPR0E igAAAABV |
| | | Exchangeo365.audit.bfa80d9d-f-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<8N8PR0Si igAAAABV |
| | | Exchangeo365.audit.7a5d83a1-:-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<DMGPR0E igAAAABV |
| | | Exchangeo365.audit.8d4bc52f-f-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<DMGPR0E igAAAABV |
| | | Exchangeo365.audit.6101a5d8-:-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<DMGPR0E igAAAABV |
| | | Exchangeo365.audit.b6421747-:-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<DMGPR0E igAAAABV |
| | | Exchangeo365.audit.5c25c8b-f-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<DMGPR0E igAAAABV |
| | | Exchangeo365.audit.3cb7b1ce-f-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<DMGPR0E igAAAABV |
| | | Exchangeo365.audit.57afb67e-:-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<DMGPR0E igAAAABV |
| | | Exchangeo365.audit.8c6715e-:-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<DMGPR0E igAAAABV |
| | | Exchangeo365.audit.c0842d7d-:-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<8N8PR0Si igAAAABV |
| | | Exchangeo365.audit.eb4d7dbb-:-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<DMGPR0E igAAAABV |
| | | Exchangeo365.audit.fc9c8z21-8-Jan 18, 202)event | o365 | success | Exchange | info | - | - | - | - | - | ct05112-:nakol.onno365audit | ipv6 | o365audit | - | - | - | - | - | - | - | RgAAAABv<DMGPR0E igAAAABV |

| event.code event.data event.id | event.kind | event.outcome | event.provider event.type | file.directory file.extension file.name | host.id | host.name input.type | o365.audit … | o365.audit |
|---|---|---|---|---|---|---|---|---|
| Exchange\|o365.audit.f5d4dd6-I-Jan 17, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · | R\|AAAABv eBN8PI06I igAAAA8V/ |
| Exchange\|o365.audit.e47oxcba-Jan 17, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · | R\|AAAABv eBN8PI06I igAAAA8V/ |
| Exchange\|o365.audit.a1e647c6-Jan 17, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · | R\|AAAABv eBN8PI06I igAAAA8V/ |
| Exchange\|o365.audit.bb708ffd-Jan 17, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · | R\|AAAABv eBN8PI06I igAAAA8V/ |
| Exchange\|o365.audit.414bc988-Jan 17, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · | R\|AAAABv eBN8PI06I igAAAA8V/ |
| Exchange\|o365.audit.ed313d24-Jan 17, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · | R\|AAAABv <OMGPRO\|I igAAAA8V/ |
| Exchange\|o365.audit.719c8ae5-Jan 17, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · · | R\|AAAABv eBN8PI06I igAAAA8V/ |
| AzureActiv o365.audit.c8c1d4d3-Jan 16, 202[Xevent] | o365 | failure | AzureActiv info, start, | · · · | · | c1eb5112-7\|o365.onno365audit ipv4 | 0f55ef2e-e0, 5   c1eb5112- 131.93.104- | · |
| AzureActiv o365.audit.0aacd8f9-Jan 16, 202[Xevent] | o365 | failure | AzureActiv info, start, | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | 0f55ef2e-e0, 5   c1eb5112- 26000dc44- | · |
| Exchange\|o365.audit.44c05d7b-Jan 16, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · | R\|AAAABv eBN8PI06I igAAAA8V/ |
| Exchange\|o365.audit.57015fa5-Jan 16, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · | R\|AAAABv eBN8PI06I igAAAA8V/ |
| Exchange\|o365.audit.904ba817-Jan 16, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · | R\|AAAABv eBN8PI06I igAAAA8V/ |
| Exchange\|o365.audit.1f820ba2-c\|Jan 16, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · | R\|AAAABv eBN8PI06I igAAAA8V/ |
| Exchange\|o365.audit.45eb0a39-Jan 16, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · | R\|AAAABv eBN8PI06I igAAAA8V/ |
| Exchange\|o365.audit.58766216-Jan 16, 202[Xevent] | o365 | success | Exchange info | · · · | · | c1eb5112-7\|o365.onno365audit ipv6 | · · | R\|AAAABv eBN8PI06I igAAAA8V/ |

| event.code | event.data.event.id | event.kind | event.outcome | event.provider | file.directory | file.name | host.id | host.name | network.type | o365.audit | o365.audit.id |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exchange | o365.audit d9e2d68#-Jan 15, 202orvent | o365 | success | Exchange  info | - | - | cte05112-.nakcd.onno365audit | - | ipv6 | - | RgAAAABV-6N8PR06I.igAAAABV |
| SharePoint | o365.audit eb00d21a-Jan 15, 202orvent | o365 | success | SharePoint info | Shared Doc.pdf | NA F&B N>.cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit c2356f2b0-Jan 15, 202orvent | o365 | success | SharePoint info | Shared Doc.pdf | FBMM Reg(-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit 69f0b2dd3-Jan 15, 202orvent | o365 | success | SharePoint info | System Ass.pdf | Renewable(-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit fa6cf592-cJan 15, 202orvent | o365 | success | SharePoint info | Shared Doc.pdf | Customer_-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit 20fedeea-Jan 15, 202orvent | o365 | success | SharePoint info | Product Doc.docx | Nalco SW3-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit c79ae84f-Jan 15, 202orvent | o365 | success | SharePoint info | Shared Doc.pdf | PORTA-FEE-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit 3609e215-Jan 15, 202orvent | o365 | success | SharePoint info | Product Doc.docx | Nalco 730C-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit d89b0fx9-Jan 15, 202orvent | o365 | success | SharePoint info | Product Doc.pdf | PC-67 EN.p-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit 951df9a7-Jan 15, 202orvent | o365 | success | SharePoint info | Regulatory.pdf | SW32ZO_N-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit 90e6e2e1-Jan 15, 202orvent | o365 | success | SharePoint info | Repository.pdf | XL-3L RO-Ncte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit a6b08ec6-Jan 15, 202orvent | o365 | success | SharePoint info | Shared Doc.pdf | B-775.pdf-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit a55f3fx5-Jan 15, 202orvent | o365 | success | SharePoint info | Product Doc.pdf | PermaClea-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit 14fb45c7-Jan 15, 202orvent | o365 | success | SharePoint info | Product Doc.pdf | Renewable(-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit 997c9cx9-Jan 15, 202orvent | o365 | success | SharePoint info | System Ass.pdf | NALCO 735-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit 58094740-Jan 15, 202orvent | o365 | success | SharePoint info | Regulatory.pdf | Product Re-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit 44339dB3-Jan 15, 202orvent | o365 | success | SharePoint info | Shared Doc.pdf | Microsoft-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit d4831xcb-Jan 15, 202orvent | o365 | success | SharePoint info | Product Doc.docx | NALCO 607-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit 4d9B3B55-Jan 15, 202orvent | o365 | success | SharePoint info | Product Doc.docx | NALCO 251-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit db897f53e-Jan 15, 202orvent | o365 | success | SharePoint info | Product Doc.pdf | SW32201-fcte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| SharePoint | o365.audit f4dfcd30-1-Jan 15, 202orvent | o365 | success | SharePoint info | Product Doc.docx | PermaClea-cte05112-.nakcd.onno365audit | | | ipv6 | - | - |
| Exchange | o365.audit 5d714912-Jan 14, 202orvent | o365 | success | Exchange  info | - | - | cte05112-.nakcd.onno365audit | - | ipv6 | 0f55af2e-d.0. 5 | RgAAAABV-6N8PR06I.igAAAABV |
| AzureActiv | o365.audit 1fb9b017-Jan 14, 202orvent | o365 | failure | AzureActiv info, start, | - | - | cte05112-.nakcd.onno365audit | - | ipv6 | cte05112- 26000-6d44- | - |
| Exchange | o365.audit 6b71e622-Jan 13, 202orvent | o365 | success | Exchange  info | - | - | cte05112-.nakcd.onno365audit | - | ipv6 | - | RgAAAABV-6N8PR06I.igAAAABV |
| Exchange | o365.audit 3a2b3b28-Jan 13, 202orvent | o365 | success | Exchange  info | - | - | cte05112-.nakcd.onno365audit | - | ipv6 | - | RgAAAABV-6N8PR06I.igAAAABV |
| Exchange | o365.audit e3904245-Jan 13, 202orvent | o365 | success | Exchange  info | - | - | cte05112-.nakcd.onno365audit | - | ipv6 | - | RgAAAABV-6N8PR06I.igAAAABV |
| Exchange | o365.audit 5804399c-Jan 13, 202orvent | o365 | success | Exchange  info | - | - | cte05112-.nakcd.onno365audit | - | ipv6 | - | RgAAAABV-DM6PR04.igAAAABV |
| Exchange | o365.audit f3e33a34-Jan 13, 202orvent | o365 | success | Exchange  info | - | - | cte05112-.nakcd.onno365audit | - | ipv6 | - | RgAAAABV-DM6PR04.igAAAABV |
| Exchange | o365.audit 3d000f1d-Jan 13, 202orvent | o365 | success | Exchange  info | - | - | cte05112-.nakcd.onno365audit | - | ipv6 | - | RgAAAABV-DM6PR04.igAAAABV |
| Exchange | o365.audit 71b3fd7b-Jan 13, 202orvent | o365 | success | Exchange  info | - | - | cte05112-.nakcd.onno365audit | - | ipv6 | - | RgAAAABV-DM6PR04.igAAAABV |

| event.code event.data event.id | event.inge event.kind event.mod event.outc event.prov event.type | file.directo file.extensi file.name host.id | host.name input.type network.ty o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit | RgAAAABv<DMGPRDI igAAAABV |
|---|---|---|---|---|
| Exchange/o365.audit ad06a447- Jan 13, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | RgAAAABv<DMGPRDI igAAAABV |
| Exchange/o365.audit bab6e36e- Jan 13, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | RgAAAABV<BN8PR0SI igAAAABV |
| Exchange/o365.audit 312d7d2f- Jan 13, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | RgAAAABV<BN8PR0SI igAAAABV |
| Exchange/o365.audit 44c263dd- Jan 13, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | (9307b); -[RgAAAABv<DMGPRDI igAAAABV |
| Exchange/o365.audit c3833776- Jan 12, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | RgAAAABV<BN8PR0SI igAAAABV |
| Exchange/o365.audit 11506520- Jan 12, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | RgAAAABV<BN8PR0SI igAAAABV |
| Exchange/o365.audit 5a41edfb- Jan 12, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | RgAAAABV<BN8PR0SI igAAAABV |
| Exchange/o365.audit 60203fb4- Jan 12, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | RgAAAABV<BN8PR0SI igAAAABV |
| Exchange/o365.audit ca16506c- Jan 12, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | RgAAAABV<DMGPRDI igAAAABV |
| Exchange/o365.audit 36052667- Jan 12, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | RgAAAABV<DMGPRDI igAAAABV |
| Exchange/o365.audit da43f510- Jan 12, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | RgAAAABV<DMGPRDI igAAAABV |
| Exchange/o365.audit 84941d31- Jan 12, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | RgAAAABV<BN8PR0SI igAAAABV |
| Exchange/o365.audit 12a2b06- Jan 12, 202 event | o365 success Exchange info - | - - - - | c1e85112-:nalcol.onno365audit ipv6 - - - - - - - - - - - - - - - | RgAAAABV<BN8PR0SI igAAAABV |

| event.code event.data event.id | event.inge event.kind event.mod event.outc event.prov event.type file.directo file.exten file.name | host.id | host.name input.type | network.ty | o365.audit (…) | o365.audit |
|---|---|---|---|---|---|---|
| Exchange o365.audit d88bc5855~Jan 12, 202 event | o365 success Exchange info | · | ctdt5112~nako1.onro365audit | ipv6 | · · · | RgAAAABv<8N8PRt06I igAAAABV |
| Exchange o365.audit e0cbe0ad~Jan 11, 202 event | o365 success Exchange info | · | ctdt5112~nako1.onro365audit | ipv6 | · · · | RgAAAABv<8N8PRt06I igAAAABV |
| Exchange o365.audit b63ca689~Jan 11, 202 event | o365 success Exchange info | · | ctdt5112~nako1.onro365audit | ipv6 | · · · | RgAAAABv<8N8PRt06I igAAAABV |
| Exchange o365.audit aa29a00e~Jan 11, 202 event | o365 success Exchange info | · | ctdt5112~nako1.onro365audit | ipv6 | · · · | RgAAAABv<8N8PRt06I igAAAABV |
| Exchange o365.audit bea18fe0~Jan 11, 202 event | o365 success Exchange info | · | ctdt5112~nako1.onro365audit | ipv6 | · · · | RgAAAABv<8N8PRt06I igAAAABV |
| Exchange o365.audit 35ce2bf5~Jan 11, 202 event | o365 success Exchange info | · | ctdt5112~nako1.onro365audit | ipv6 | · · · | RgAAAABv<0M6PRt06I igAAAABV |
| Exchange o365.audit b451d7bf~Jan 11, 202 event | o365 success Exchange info | · | ctdt5112~nako1.onro365audit | ipv6 | · · · | RgAAAABv<0M6PRt06I igAAAABV |
| Exchange o365.audit 82b3d68d~Jan 11, 202 event | o365 success Exchange info | · | ctdt5112~nako1.onro365audit | ipv6 | · · · | RgAAAABv<0M6PRt06I igAAAABV |
| Exchange o365.audit 3b173b76~Jan 11, 202 event | o365 success Exchange info | · | ctdt5112~nako1.onro365audit | ipv6 | · · · | RgAAAABv<0M6PRt06I igAAAABV |
| Exchange o365.audit 7e628a90~Jan 11, 202 event / AzureActiv o365.audit 7e636343~Jan 11, 202 event | o365 success Exchange info / o365 failure AzureActiv info, start, - | · · | ctdt5112~nako1.onro365audit ipv6 / ctdt5112~nako1.onro365audit ipv6 | | O55ef2e-e0, 5 · / · · ctdt5112~ 2600:6c44~ | RgAAAABv<0M6PRt06I igAAAABV · / RgAAAABv<0M6PRt06I igAAAABV · |
| Exchange o365.audit a76d01cd~Jan 11, 202 event | o365 success Exchange info | · | ctdt5112~nako1.onro365audit | ipv6 | · · · | RgAAAABv<0M6PRt06I igAAAABV |
| Exchange o365.audit 0f01531e~Jan 11, 202 event | o365 success Exchange info | · | ctdt5112~nako1.onro365audit | ipv6 | · · · | RgAAAABv<8N8PRt06I igAAAABV |
| Exchange o365.audit 29828700~Jan 11, 202 event | o365 success Exchange info | · | ctdt5112~nako1.onro365audit | ipv6 | · · · | RgAAAABv<8N8PRt06I igAAAABV |

| event.code | event.data | event.id | event.inge | event.kind | event.mod | event.outc | event.prov | event.type | file.directo | file.extensi | file.name | host.id | host.name | input.type | network.ty | o365.audit | o365.audit | o365.audit | RgAAAABv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exchangel | o365.audit | 849d1d13 | e-Jan 10, 202 | event | | success | | Exchange | info | | | | c1eb5112- | naicol.onno365audit | ipv6 | | | | RgAAAABv-8N8PR06I igAAAABV |
| AzureActiv | o365.audit | 192f34a7a | e-Jan 10, 202 | event | | failure | | AzureActiv info, start, | | | | | c1eb5112- | naicol.onno365audit | ipv4 | O5SeF2e-e0, 5 | c1eb5112- 174,240,25- | | |
| Exchangel | o365.audit | 9133f57c- | 0-Jan 10, 202 | event | | success | | Exchange | info | | | | c1eb5112- | naicol.onno365audit | ipv6 | | | | RgAAAABv-8N8PR06I igAAAABV |
| Exchangel | o365.audit | 3772e408- | Jan 10, 202 | event | | success | | Exchange | info | | | | c1eb5112- | naicol.onno365audit | ipv6 | | | | RgAAAABv-8N8PR06I igAAAABV |
| Exchangel | o365.audit | 2b9c490c- | Jan 10, 202 | event | | success | | Exchange | info | | | | c1eb5112- | naicol.onno365audit | ipv6 | | | | RgAAAABv-8N8PR06I igAAAABV |
| SharePoint | o365.audit | 69121316- | Jan 5, 2023 | event | | success | | SharePoint info | | | | | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | f4aa1f69-c | Jan 5, 2023 | event | | success | | SharePoint info | | Repository | .docx | | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | 01df5033-l | Jan 5, 2023 | event | | success | | SharePoint info | | Repository | .pdf | HI Series .pdf | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | 4e2637e- | Jan 5, 2023 | event | | success | | SharePoint info | | System Ass | .pdf | SPEC-569.c | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | 7eae0bd-c | Jan 5, 2023 | event | | success | | SharePoint info | | System Ass | .pdf | ADM Cogc | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | 656de734- | Jan 5, 2023 | event | | success | | SharePoint info | | Repository | .pdf | Renewable | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | 3552d53e- | Jan 5, 2023 | event | | success | | SharePoint info | | System Ass | .pdf | Renewable | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | 72ddf8c5-: | Jan 5, 2023 | event | | success | | SharePoint info | | System Ass | .pdf | ADV 1 .659 | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | 8553311f-l | Jan 5, 2023 | event | | success | | SharePoint info | | System Ass | .pdf | Renewable | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | e9a1238b-: | Jan 5, 2023 | event | | success | | SharePoint info | | System Ass | .pdf | Renewable | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | b60a0fe8- | Jan 5, 2023 | event | | success | | SharePoint info | | Product Do | .docx | Natco 730C | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | ee40586d- | Jan 5, 2023 | event | | success | | SharePoint info | | Shared Do | .pdf | Microsoft F | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | 8e99f97c7 | Jan 5, 2023 | event | | success | | SharePoint info | | Shared Do | .pdf | NA F&B HV | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | 998f297e-r | Jan 5, 2023 | event | | success | | SharePoint info | | Value Com | .pdf | 11-15-202z | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | 4ed3a2bb- | Jan 5, 2023 | event | | success | | SharePoint info | | System Ass | .pdf | Renewable | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | f1733418-l | Jan 5, 2023 | event | | success | | SharePoint info | | Shared Do | .pdf | F8MM Regi | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| SharePoint | o365.audit | 5c6d8d69- | Jan 5, 2023 | event | | success | | SharePoint info | | System Ass | .pdf | ADM Cogc | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| | | | | | | | | | | Value Com | .pdf | 7-20-2012 | c1eb5112- | naicol.onno365audit | ipv6 | | | | |
| Exchangel | o365.audit | ef13bb-C | Jan 5, 2023 | event | | success | | Exchange | info | | | | c1eb5112- | naicol.onno365audit | ipv6 | | | | RgAAAABv-0DM6PR04 igAAAABV |
| Exchangel | o365.audit | 00f6d6d-l | Jan 5, 2023 | event | | success | | Exchange | info | | | | c1eb5112- | naicol.onno365audit | ipv6 | | | | RgAAAABv-0DM6PR04 igAAAABV |
| Exchangel | o365.audit | 224dec4b- | Jan 5, 2023 | event | | success | | Exchange | info | | | | c1eb5112- | naicol.onno365audit | ipv6 | | | | RgAAAABv-0DM6PR04 igAAAABV |
| Exchangel | o365.audit | 6f93df22-0 | Jan 5, 2023 | event | | success | | Exchange | info | | | | c1eb5112- | naicol.onno365audit | ipv6 | | | | RgAAAABv-0DM6PR04 igAAAABV |
| Exchangel | o365.audit | 16154759c | Jan 5, 2023 | event | | success | | Exchange | info | | | | c1eb5112- | naicol.onno365audit | ipv6 | | | | RgAAAABv-0DM6PR04 igAAAABV |
| Exchangel | o365.audit | 34fb4234- | Jan 5, 2023 | event | | success | | Exchange | info | | | | c1eb5112- | naicol.onno365audit | ipv6 | | | | RgAAAABv-0DM6PR04 igAAAABV |

| event.code event.data event.id | event.ingre event.kind event.mod event.outc event.outc event.prov event.type file.directo file.extensi file.name host.id | host.name input.type network.ty o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit |
|---|---|---|
| Exchangel o365.audit a40c2020- Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |
| Exchangel o365.audit 684d7d3-a7 Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |
| Exchangel o365.audit 5e6fe051-7 Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |
| Exchangel o365.audit 299e7ad6- Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |
| Exchangel o365.audit 9daa4c56- Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |
| Exchangel o365.audit 7c44bacb- Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |
| Exchangel o365.audit 88bc7a05- Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |
| Exchangel o365.audit b2ac122a- Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |
| Exchangel o365.audit 5316c00c- Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |
| Exchangel o365.audit 5dacbcd8- Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |
| Exchangel o365.audit cfe0e8e6-4 Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |
| Exchangel o365.audit 51d9bbe2- Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |
| Exchangel o365.audit 23498261- Jan 9, 2023 event | o365 success Exchange info - - - | c1eb5112-7a/co1.onm o365 audit ipv6 - - - RgAAAABv<DMGPR0E igAAAABV |

| event.code event.data event.id | event.inge event.kind event.mod event.outc event.prov event.type file.directo file.extens file.name | host.id | host.name input.type network.ty o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit |
|---|---|---|---|
| Exchangel o365.audit 06a42f2c-4 Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <DMGPRIDE igAAAABV |
| Exchangel o365.audit 48ea73f0-3 Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <DMGPRIDE igAAAABV |
| Exchangel o365.audit c50d601b-1 Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <DMGPRIDE igAAAABV |
| Exchangel o365.audit 55f2f532-4 Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <DMGPRIDE igAAAABV |
| Exchangel o365.audit 5f3034b-1 Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <DMGPRIDE igAAAABV |
| Exchangel o365.audit 15ceb55b-l Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <DMGPRIDE igAAAABV |
| Exchangel o365.audit 94d82d9d- Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <DMGPRIDE igAAAABV |
| Exchangel o365.audit 629b30ae- Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <BN8PR05i igAAAABV |
| Exchangel o365.audit 91a11265-l Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <BN8PR05i igAAAABV |
| Exchangel o365.audit dbe716a3- Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <DMGPRIDE igAAAABV |
| Exchangel o365.audit d90ea6f5-l Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <DMGPRIDE igAAAABV |
| Exchangel o365.audit 961ac224- Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <BN8PR05i igAAAABV |
| Exchangel o365.audit db0df7bd- Jan 9, 2023event | o365 success Exchange info | c1eb5112-7 oako1.onro365audit ipv6 | RgtAAAABv <BN8PR05i igAAAABV |

Column headers (rotated, left to right): event.code | event.data.event.id | event.inge | event.kind | event.mod | event.outc | event.prov | event.type | file.directo | file.extens | file.name | host.id | host.name | input.type | network.ty | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit

| event.data.event.id | o365.audit | event.outc | event.type | file.directo / file.name | host.name | input.type | o365.audit (other) |
|---|---|---|---|---|---|---|---|
| Exchange o365.audit b864f219 Jan 9, 2023 event | o365 | success | Exchange info | | c1e85112-7oakzd.onno365audit | ipv6 | RgAAAABv<8N8PRf06l igAAAABv |
| Exchange o365.audit 08zhf870 Jan 9, 2023 event | o365 | success | Exchange info | | c1e85112-7oakzd.onno365audit | ipv6 | RgAAAABv<8N8PRf06l igAAAABv |
| Exchange o365.audit 8715006f Jan 9, 2023 event | o365 | success | Exchange info | | c1e85112-7oakzd.onno365audit | ipv6 | RgAAAABv<8N8PRf06l igAAAABv |
| Exchange o365.audit 90aab4c5 Jan 9, 2023 event | o365 | success | Exchange info | | c1e85112-7oakzd.onno365audit | ipv6 | RgAAAABv<8N8PRf06l igAAAABv |
| Exchange o365.audit 978c9b01 Jan 9, 2023 event | o365 | success | Exchange info | | c1e85112-7oakzd.onno365audit | ipv4 | |
| CRM      o365.audit 6380a50 Jan 9, 2022 event | o365 | success | CRM info | | c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 857806d Jan 9, 2022 event | o365 | success | OneDrive info | personal/I/JPG | typotypemnn c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 1d656117 Jan 8, 2023 event | o365 | success | OneDrive info | personal/I/JPG | IMG_1055 c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit e76fb603 Jan 8, 2023 event | o365 | success | OneDrive info | personal/I/JPG | IMG_1055 c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit e438227 Jan 8, 2023 event | o365 | success | OneDrive info | personal/I/JPG | holiday imn c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 06a4bef Jan 8, 2023 event | o365 | success | OneDrive info | personal/I/png | tyson png c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 42c40b2 Jan 8, 2023 event | o365 | success | OneDrive info | personal/I/png | tyson84me c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 84f47f9d Jan 8, 2023 event | o365 | success | OneDrive info | personal/I/JPG | tyson jamc c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 85fa147a Jan 8, 2023 event | o365 | success | OneDrive info | personal/I/jpg | Photoecol c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit deb8fdb Jan 8, 2023 event | o365 | success | OneDrive info | personal/I/jpg | tyson and c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 1697f884 Jan 8, 2023 event | o365 | success | OneDrive info | personal/I/jpg | Jess inusa c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 1092d69 Jan 8, 2023 event | o365 | success | OneDrive info | personal/I/jpg | IMG_S381 c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit f16az344 Jan 8, 2023 event | o365 | success | OneDrive info | personal/I/jpg | IMG_1055 c1e85112-7oakzd.onno365audit | ipv4 | |
| AzureActiv o365.audit d1504002 Jan 8, 2023 event | o365 | success | AzureActiv info, start, | | c1e85112-7oakzd.onno365audit | ipv4 | c1e85112-165.225.62- / O5Sef2e-0, 5 |
| AzureActiv o365.audit bffba344 Jan 7, 2023 event | o365 | success | AzureActiv info, start, | | c1e85112-7oakzd.onno365audit | ipv4 | c1e85112-165.225.62- / O5Sef2e-0, 5 |
| SharePoint o365.audit d767c7f Jan 8, 2023 event | o365 | success | OneDrive info | Document.JPG | IMG_1055 c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 857606d Jan 8, 2023 event | o365 | success | OneDrive info | Document.JPG | Photoecol c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit e28c66a Jan 8, 2023 event | o365 | success | OneDrive info | Document png | tyson png c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 7523761a Jan 8, 2023 event | o365 | success | OneDrive info | Document png | tyson84me c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 8f3de05c Jan 8, 2023 event | o365 | success | OneDrive info | Document.JPG | IMG_S381 c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 8ed8322 Jan 8, 2023 event | o365 | success | OneDrive info | Document.JPG | typokjame c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 364cdb3 Jan 8, 2023 event | o365 | success | OneDrive info | Document.png | tyson jamc c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 0869aa9 Jan 8, 2023 event | o365 | success | OneDrive info | Document.png | tyson and c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit d64c5cd2 Jan 8, 2023 event | o365 | success | OneDrive info | Document.JPG | IMG_1055 c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 756578la Jan 8, 2023 event | o365 | success | OneDrive info | Document.JPG | typo08me c1e85112-7oakzd.onno365audit | ipv4 | |
| AzureActiv o365.audit c32d8d15 Jan 8, 2023 event | o365 | success | AzureActiv info, start, | | c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 31ad80a Jan 8, 2023 event | o365 | success | OneDrive info | Document png | _ streton c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 6f461339 Jan 8, 2023 event | o365 | success | OneDrive info | Document png | _ streton c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit b0e02766 Jan 8, 2023 event | o365 | success | OneDrive gptx | personal/I/xlsx | _ streton c1e85112-7oakzd.onno365audit | ipv4 | |
| AzureActiv o365.audit 6aa3320c Jan 8, 2023 event | o365 | success | AzureActiv info, start, | | c1e85112-7oakzd.onno365audit | ipv4 | c1e85112-165.225.62- / O5Sef2e-0, 5 |
| SharePoint o365.audit 0023091e Jan 8, 2023 event | o365 | success | SharePoint info, access | SiteAssets jpg | _ streton c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 13abd0b4 Jan 8, 2023 event | o365 | success | SharePoint info, access | SiteAssets jpg | _ streton c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 6ff08e6 Jan 8, 2023 event | o365 | success | SharePoint info, access | SiteAssets jpg | _ streton c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 047ca47a Jan 8, 2023 event | o365 | success | SharePoint info, access | SiteAssets jpg | _ streton c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit d3d423ad Jan 8, 2023 event | o365 | info | OneDrive info | | CHS Roche c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 86947dd8 Jan 8, 2023 event | o365 | success | SharePoint info, access | SiteAssets jpg | _ streton c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 3b18490a Jan 8, 2023 event | o365 | success | SharePoint info, access | SiteAssets jpg | _ streton c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit e6b958a Jan 8, 2023 event | o365 | success | SharePoint info, access | siteassets jpg | _ sloHags c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit a0f6f91 Jan 8, 2023 event | o365 | success | OneDrive info | | CHS Roche c1e85112-7oakzd.onno365audit | ipv4 | |
| AzureActiv o365.audit b48ac3c8 Jan 8, 2023 event | o365 | success | AzureActiv info, start, | | c1e85112-7oakzd.onno365audit | ipv4 | c1e85112-165.225.62- / O5Sef2e-0, 5 |
| SharePoint o365.audit f6578a82 Jan 8, 2023 event | o365 | success | OneDrive info, access | Document xlsx | pay plan.x c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit b3f5c161 Jan 8, 2023 event | o365 | success | OneDrive info, access | Document xlsx | pay plan.x c1e85112-7oakzd.onno365audit | ipv4 | |
| SharePoint o365.audit 4879c166 Jan 8, 2023 event | o365 | success | OneDrive info | | pay plan.x c1e85112-7oakzd.onno365audit | ipv4 | |

| event.code | event.data | event.id | event.inge | event.kind | event.mod | event.outc | event.prov | event.type | file.directo | file.extensi | file.name | host.id | host.name | input.type | network.ty | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SharePoint | o365.audit | 46bcb1db- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | pdf | BVF Pecatc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | bf051db3- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | doc | RecycleRep | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c0e70532- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | doc | RecycleRep | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 36520a83- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | pdf | ACE EC del | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 7f1e838d- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | doc | Do not dele | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b348b761- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | doc | Do not dele | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 757add09- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | doc | Do not dele | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | ef32fb6b-f | Jan 8, 2023 | event | o365 | success | OneDrive | info | Documents | doc | Do not dele | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c54db3c7- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | docx | Jessica Gra | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | e4f32206- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | LiveData.xr | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | bb67f9d9- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | NDM.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | ee5cbe88- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | canvas-kit- | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | bdbef2f7-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | shared-mir | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a9fa2ea5-5 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | LiveData.xr | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 11889e25- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | wd-multise | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | e706bc2b- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | AnalogIO.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 89267f18- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xlsx | Pay Plan Cc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 2486c1ca-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | WorkdayAp | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 50489eba- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | shared-ver | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 9fe018ff-3 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | PNG | Payslip - De | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a89a68cd- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | usp-player | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a7f72b5c-2 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROPermFlc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 07ce6bba- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | AnalogIO.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | f5d4e503- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xlsx | UNO Data . | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 0008124b- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROSaltPass | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 8c3d17b1- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | LiveData.xr | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 48dafd7e- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Spare.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 4a4c0fc2-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | kernel.chu | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 03e07dad- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | kernel.min | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 48efd1e6- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | e5d26c59- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | home.min. | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 8b71c7d0- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | FlexDaily.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 772b8c6e- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | html | Payslip - Ja | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 4a92979c- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xlsx | UNO Data . | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | bab2120f- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROPermFlc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | d8216b47- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | wd-toast.m | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 40c8fc36-9 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | PNG | Payslip 7.1 | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 96b5f59a- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Communic | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 91b75979- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | PNG | Payslip - Ja | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 4901ecd3- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | BiosensarA | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 2c3d866c- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Spare.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | eb759a94- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | wd-applica | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 6e531b71- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | SCyleAdv.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 1c4c5eca-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | FlexDaily.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | dfc40244- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | gwtdmessa | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 5d4a4e02- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | websocket | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 8a7a0556- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | pdf | Jessica Gra | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | df4651ef-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | d411ad2b- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xlsx | UNO Data . | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 0bbda1a2- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | FlexDaily.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | e16ff324-4 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | CD4C74FA | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b1bc0019- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | LiveData.xr | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 32e3bbe9- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROSaltPass | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | f1a21a45- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | pdf | DrugScreer | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 2b877be0- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROSaltPass | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b5a2a259- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | (empty) | payslips | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 51f5aa5e- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Relays.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 20c47730- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpeg | 2013 W2.jp | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 4076b85f- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | PNG | W2 2019.P | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 6e19e679- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Communic | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 723c679e- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | BiosensarA | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 7ca8f3e6-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | lnk | Passwords | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 9a3ca301- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | usp-editor. | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | de901e45- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | clipboard.r | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 7dd8d313- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RODiffPres | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 7bb1c7a1- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | css | workdayAp | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 724541b6- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 9729b18d- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | NDM.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |

| event.code | event.data | event.id | event.inge | event.kind | event.mod | event.outc | event.prov | event.type | file.directo | file.extensi | file.name | host.id | host.name | input.type | network.ty | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SharePoint | o365.audit | f8e9f356-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RODiffPres | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 97bda2c2- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | kernel.chu | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a5b37c98- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | workdayAp | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 93f08b77- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | synergy.mi | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a9a7e29d- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | NDM.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 1b2d80c2- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xlsx | UNO Data . | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a505f2ab-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | doc | RALPH COL | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 8efc20dd-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | html | saved_resc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c3183f52-6 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | NDM.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 75750729- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | pdf | Jessica Gra | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 62410092- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | SCyleAdv.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 3bd08fc3-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | woolthree- | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a1d6005e- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RODiffPres | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | bd41adfc-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROSaltPass | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | fc86e51f-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a58f3e01-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | PNG | Payslip 7.1 | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 6dfbad09-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROPermFlc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 6b9dc406- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | BiosensarA | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 5ab5090a- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 9b37cb0b- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | wd-applica | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | d9fccf8e-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | docx | Passwords | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 16f50f87-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RODiffPres | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 3192302c- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | pdf | ePassport_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 7e1894fc-8 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Spare.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | d410b41b- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | uxInsights. | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 78c35e53- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | html | saved_resc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 171a198b- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | kernel.chu | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | da0fe6e1-a | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | png | 8CB9E57BI | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b74d4e35- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | ROPermFlc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 160f664a-1 | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a8bf3f44-d | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | (empty) | Payslip - Ja | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b3bdb84f- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | SCyleAdv.x | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b5f8ae0c-f | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | xml | Spare.xml | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | ae309fc8-e | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | wd-pdfpre | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 907a90e0- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b53549cc- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | date-input. | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 77028d01- | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | jpg | RO - Date \ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c2b48c0a-f | Jan 8, 2023 | event | o365 | success | OneDrive | info | personal/jl | download | riva.js.dow | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| AzureActiv | o365.audit | 7c4418c0- | Jan 8, 2023 | event | o365 | success | AzureActiv | info, start, | - | - | - | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | 0f55ef2e-e | 0, 5 | c1eb5112- | 165.225.62 | - | - | - | - | - |
| SharePoint | o365.audit | 9d5c66d2- | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | SiteAssets | jpg | __siteIcon_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | eaf36169- | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | SiteAssets | jpg | __siteIcon_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a628740e- | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | SiteAssets | jpg | __siteIcon_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | abb86fdf-6 | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | SiteAssets | jpg | __siteIcon_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 24eece8c- | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | SiteAssets | jpg | __siteIcon_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c0e81bf2-2 | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | siteassets | png | __sitelogo_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 5becc77f-4 | Jan 8, 2023 | event | o365 | success | SharePoint | info, acces | SiteAssets | png | __siteIcon_ | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | b081deaa- | Jan 8, 2023 | event | o365 | success | OneDrive | info | - | - | - | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| AzureActiv | o365.audit | 0e0dff8f-e | Jan 8, 2023 | event | o365 | success | AzureActiv | info, start, | - | - | - | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | 0f55ef2e-e | 0, 5 | c1eb5112- | 165.225.62 | - | - | - | - | - |
| SharePoint | o365.audit | 84ebce06- | Jan 8, 2023 | event | o365 | success | OneDrive | info, chang | Document | xlsx | CHS invent | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 57b759ba- | Jan 8, 2023 | event | o365 | success | OneDrive | info, acces | Document | xlsx | CHS invent | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 14146fd1- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | doc | RALPH COL | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 0e4d9d90- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | lnk | Passwords | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | df1639fe-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | docx | Passwords | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 73aaa16d- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | PNG | Payslip 7.1 | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 073fd0e6- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | PNG | Payslip 7.1 | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c0637b60- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | xlsx | Pay Plan Cc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | f3cf71d3-d | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | xlsx | pay plan.xl | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | a43510af-c | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | xlsx | pay plan.xl | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 32a00d08- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | xlsx | pay plan.xl | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 162f79cf-a | Jan 8, 2023 | event | o365 | success | OneDrive | info, chang | Document | xlsx | pay plan.xl | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 6b5cc196- | Jan 8, 2023 | event | o365 | success | OneDrive | info, acces | Document | xlsx | pay plan.xl | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | c28bbe57- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | xlsx | Pay Plan Cc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 214df62f-7 | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | xlsx | Pay Plan Cc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 681ae912- | Jan 8, 2023 | event | o365 | success | OneDrive | info, chang | Document | xlsx | Pay Plan Cc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 6283f74c-e | Jan 8, 2023 | event | o365 | success | OneDrive | info, acces | Document | xlsx | Pay Plan Cc | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 2873a907- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | docx | Jessica Gra | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | d6465006- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | pdf | Jessica Gra | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |
| SharePoint | o365.audit | 0d10cd5c- | Jan 8, 2023 | event | o365 | success | OneDrive | info | Document | pdf | Jessica Gra | c1eb5112- | nalco1.onn | o365audit | ipv4 | - | - | - | - | - | - | - | - | - | - | - |

This page contains a wide rotated (landscape) spreadsheet / audit-log table. The legible column headers and data follow.

**Column headers (left to right):**
event.code | event.data.event.id | event.range | event.id.kind | event.mod | event.outc | event.prov | event.type | file.directo | file.extensi | file.name | host.id | host.name | input.type | network.ty | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit

| event.code | event.mod | event.type | event.outc | event.prov | file.extensi | file.name | host.name | input.type | o365.audit (notable values) |
|---|---|---|---|---|---|---|---|---|---|
| Exchange o365.audit bd749765-Jan 8, 2023 event | success | Exchange | info | o365 | | | | | (92777b), RgAAAABV<DMGPR0E LgAAAABV |
| SharePoint o365.audit 853b0b45-Jan 8, 2023 event | success | OneDrive | info | o365 | Document pdf | DrugsfreeC | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 884b0970-Jan 8, 2023 event | success | OneDrive | info | o365 | Document png (empty) | payslips | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit f22c156e-Jan 8, 2023 event | success | OneDrive | info | o365 | Document png | 2013 W2g | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 5e207451-Jan 8, 2023 event | success | OneDrive | info | o365 | Document pdf | ePassport_c | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit c90abde6-Jan 8, 2023 event | success | OneDrive | info | o365 | Document PNG | W2 2019 P | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 7913a8ba-Jan 8, 2023 event | success | OneDrive | info | o365 | Document html | Payslip- Ja | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 19c6cd1e-Jan 8, 2023 event | success | OneDrive | info | o365 | Document PNG | Payslip- Ja | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit cbc02e0b-Jan 8, 2023 event | success | OneDrive | info | o365 | Document PNG | Payslip- Dc | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit bd8c51fe-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | usp-player | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit f4619be4-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | usrnsights | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 6070486-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | gwddmessu | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit ce5047fa-Jan 8, 2023 event | success | OneDrive | info | o365 | Document html | saved-incl | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit boef28f0a-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | webrocket | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit d694e78e-Jan 8, 2023 event | success | OneDrive | info | o365 | Document png | | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 0200f316-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | kernel.chu | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 458ddf03-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | shared-mir | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit d0b1cebc-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | workthree- | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 8c35a6d6-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | date-input | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 16b113c1-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | clipboard-r | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 497a2ec-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | usp-either | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit d6dcbdf5-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | Payslip- Ja | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit fd3f6a3a-Jan 8, 2023 event | success | OneDrive | info | o365 | Document (empty) | workdailyAc | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit d0c59b51-Jan 8, 2023 event | success | OneDrive | info | o365 | Document .csv | | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 4d52a231-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | wd-pdfgrer | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 588f2028-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | wd-applica | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 94deeca7-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | saved-rest | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit b60287d-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | canvas-kkt | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 2c66314d-Jan 8, 2023 event | success | OneDrive | info | o365 | Document html | saved_resc | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 66f48441-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | shared-ver | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 330661d7-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | home.min | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit a825a0d8-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | wd-multisc | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit d45d5e0a-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | shared-ver | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 0c96a12f-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | kernel.min | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 9629e815-Jan 8, 2023 event | success | OneDrive | info | o365 | Document html | kernel.min | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit e6881046-Jan 8, 2023 event | success | OneDrive | info | o365 | Document download | WorkdayAc | c)e65112-naico1.onno365audit | ipv4 | |
| SharePoint o365.audit 0159f22c-Jan 8, 2023 event | success | OneDrive | info_acces | o365 | Document .xlsx | CHS invent | c)e65112-naico1.onno365audit | ipv4 | |
| PowerBI.o365.audit a657a1e3-Jan 8, 2023 event | success | PowerBI | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | View file  0561b5r9- |
| PowerBI.o365.audit baf5a66e-Jan 8, 2023 event | success | PowerBI | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | View file  5bc8x411-4- |
| PowerBI o365.audit a9b6cdf6-Jan 8, 2023 event | success | PowerBI | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | View file  e3d75s8-:- |
| PowerBI o365.audit 879ecd6c-Jan 8, 2023 event | success | PowerBI | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | View file  baf6d4f9-1- |
| PowerBIAs o365.audit 9922d839-Jan 8, 2023 event | success | PowerBI | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | View file  ad46754-:- |
| PowerBIAs o365.audit 0a033133-Jan 8, 2023 event | success | PowerBI | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | View file  8b53f67r5-:- |
| PowerBIAs o365.audit 0d637e9b-Jan 8, 2023 event | success | PowerBI | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | 4233e964- |
| PowerBIAs o365.audit 00fabec8-Jan 8, 2023 event | success | AzureActiv | info, start, | o365 | | | c)e65112-naico1.onno365audit | ipv4 | |
| AzureActiv o365.audit 83e8186a-Jan 8, 2023 event | success | AzureActiv | info, start, | o365 | | | c)e65112-naico1.onno365audit | ipv4 | |
| CRM o365.audit c44140f5-Jan 8, 2023 event | success | CRM | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | |
| CRM o365.audit 415164c0-Jan 8, 2023 event | success | CRM | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | |
| CRM o365.audit 7ebb2d0s-Jan 8, 2023 event | success | CRM | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | |
| CRM o365.audit 03f00a3e-Jan 8, 2023 event | success | CRM | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | |
| CRM o365.audit 720b231-Jan 8, 2023 event | success | CRM | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | |
| CRM o365.audit 2c97536f-Jan 8, 2023 event | success | CRM | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | |
| CRM o365.audit 1e58247e-Jan 8, 2023 event | success | CRM | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | |
| CRM o365.audit 08c06fa-0-Jan 8, 2023 event | success | CRM | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | |
| CRM o365.audit f15d3ec0-Jan 8, 2023 event | success | CRM | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | c)e65112-.165.225.62- |
| PowerApp o365.audit 353cd3a3-Jan 8, 2023 event | success | PowerApp | info | o365 | | | c)e65112-naico1.onno365audit | ipv4 | c)e65112-.165.225.62- |
| AzureActiv o365.audit e9580f9e-Jan 8, 2023 event | success | AzureActiv | info, start, | o365 | | | c)e65112-naico1.onno365audit | ipv4 | ('environ- |
| AzureActiv o365.audit fddb5c6c-Jan 8, 2023 event | success | AzureActiv | info, start, | o365 | | | c)e65112-naico1.onno365audit | ipv4 | 05f5ef24e-0, 5 |
| AzureActiv o365.audit 05f7f5db-Jan 8, 2023 event | success | AzureActiv | info, start, | o365 | | | c)e65112-naico1.onno365audit | ipv4 | 05f5ef24e-0, 5  c)e65112-.165.225.62- |
| PowerApp o365.audit 7960bd3a-Jan 8, 2023 event | success | OneDrive | info | o365 | Document .xlsx | | c)e65112-naico1.onno365audit | ipv4 | c)e65112-.165.225.62- |
| o365.audit 5ad85d1-Jan 8, 2023 event | success | | info | o365 | | | | | 05f5ef24e-0, 5 |
| o365.audit 6fcea719-Jan 8, 2023 event | success | | info | o365 | | | | | 05f5ef24e-0, 5 |
| AzureActiv o365.audit 40a6b-0-Jan 8, 2023 event | success | | info, start, | o365 | | | | | |
| SharePoint o365.audit 06b4e772-Jan 8, 2023 event | success | | info | o365 | | | | | |

Dense Microsoft 365 audit-log export table (one record per row).

| event.id | event.kind | event.outcome | event.provider | event.type | file.extension | file.name | host.name | network.type | o365.audit |
|---|---|---|---|---|---|---|---|---|---|
| SharePoint.o365.audit.97cc01b9d-Jan 8, 2023event | o365 | success | OneDrive | info | .xlsx | Document.xlsx | CHS invent.c.e8512-naked.onno365audit | ipv4 | image001.rfgAAAABV<DM6PR04.lgAAAABV |
| SharePoint.o365.audit.9ce6f08-Jan 8, 2023event | o365 | success | OneDrive | info | | Document.xlsx | CHS invent.c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.c284a044-Jan 8, 2023event | o365 | success | OneDrive | info | | Document.xlsx | CHS invent.c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.3875c3f5-71-Jan 8, 2023event | o365 | success | OneDrive | info, access | .xlsx | Document.xlsx | CHS invent.c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.9a6916ad-Jan 8, 2023event | o365 | success | OneDrive | info | | Document.xlsx | CHS invent.c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.70b0b596-Jan 8, 2023event | o365 | success | OneDrive | info | | Document.xlsx | CHS invent.c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.9fa62d8e-Jan 8, 2023event | o365 | success | OneDrive | info, chang | .xlsx | Document.xlsx | CHS invent.c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.7f1bcf27-f-Jan 8, 2023event | o365 | success | OneDrive | info | | Document.xlsx | CHS invent.c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.cb2a74e3-Jan 8, 2023event | o365 | success | OneDrive | info | | Document.xlsx | CHS invent.c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.545ec73f-Jan 8, 2023event | o365 | success | OneDrive | info, chang | .xlsx | Document.xlsx | CHS invent.c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.15c6f706-Jan 8, 2023event | o365 | success | OneDrive | info, access | .xlsx | Document.xlsx | CHS invent.c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.8a2cee8c-Jan 8, 2023event | o365 | success | OneDrive | info, access | .xlsx | Document.xlsx | CHS invent.c.e8512-naked.onno365audit | ipv4 | |
| Exchange.o365.audit.f419f465-1-Jan 8, 2023event | o365 | success | Exchange | info | | December | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.8d5865d63-Jan 8, 2023event | o365 | success | OneDrive | info | Document.xlsx | | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.4508b9c1-Jan 8, 2023event | o365 | success | OneDrive | info, chang | | oin.xlsx | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.e48d27a8-Jan 8, 2023event | o365 | success | OneDrive | info, access | Document.xlsx | oin.xlsx | c.e8512-naked.onno365audit | ipv4 | |
| AzureActiv.o365.audit.e3d23f4c-Jan 8, 2023event | o365 | success | AzureActiv start, | | | | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.e27f48fe-4-Jan 8, 2023event | o365 | success | OneDrive | info, access | Document.xlsx | ADM C.intc | c.e8512-naked.onno365audit | ipv4 | |
| AzureActiv.o365.audit.421aa005-Jan 8, 2023event | o365 | success | AzureActiv start, | | | | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.52418b0b-Jan 8, 2023event | o365 | success | OneDrive | info | Document.xlsx | ADM C.intc | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.a02eff4d-e-Jan 8, 2023event | o365 | success | OneDrive | info, access | | ADM C.intc | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.29a4d53a-Jan 8, 2023event | o365 | success | OneDrive | info, chang | | ADM C.intc | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.0736bf70-7-Jan 8, 2023event | o365 | success | OneDrive | info | Document.xlsx | ADM C.intc | c.e8512-naked.onno365audit | ipv4 | ce8512: 165.225.62- |
| SharePoint.o365.audit.11715380-Jan 8, 2023event | o365 | success | OneDrive | info | | ADM C.intc | c.e8512-naked.onno365audit | ipv4 | ce8512: 165.225.62- |
| SharePoint.o365.audit.944ac584-Jan 8, 2023event | o365 | success | OneDrive | info | Document.xlsx | ADM C.intc | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.d4766091-Jan 8, 2023event | o365 | success | OneDrive | info | | Cooling_C | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.9159726a1-Jan 8, 2023event | o365 | success | OneDrive | info, chang | Document.xlsx | Closed Loc | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.9ac86fd-Jan 8, 2023event | o365 | success | OneDrive | info, access | Document.docx | Margus W | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.efbe2e2-Jan 8, 2023event | o365 | success | OneDrive | info | Document.pdf | December | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.a33d4f43-Jan 8, 2023event | o365 | success | OneDrive | info | Document.xlsx | oin.xlsx | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.a8d65778-Jan 8, 2023event | o365 | success | OneDrive | info | | December | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.43f97728-Jan 8, 2023event | o365 | success | OneDrive | info | Document.xlsx | oin.xlsx | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.b5ad8860-Jan 8, 2023event | o365 | success | OneDrive | info | | | c.e8512-naked.onno365audit | ipv4 | |
| PowerBIAu.o365.audit.d9398e41-Jan 8, 2023event | o365 | success | PowerBI | info | | | c.e8512-naked.onno365audit | ipv4 | View0ssh0\09a54459+ |
| PowerBIAu.o365.audit.7fc84be0-Jan 8, 2023event | o365 | success | PowerBI | info | | | c.e8512-naked.onno365audit | ipv4 | View0ssh0\09a54459+ |
| PowerBIAu.o365.audit.ebbc81b-Jan 8, 2023event | o365 | success | PowerBI | info | | | c.e8512-naked.onno365audit | ipv4 | View0ssh0\eb38026- |
| PowerBIAu.o365.audit.b0586a54-Jan 8, 2023event | o365 | success | PowerBI | info | | | c.e8512-naked.onno365audit | ipv4 | View0ssh0\d5145bb7- |
| PowerBIAu.o365.audit.8737e54b-Jan 8, 2023event | o365 | success | PowerBI | info | | | c.e8512-naked.onno365audit | ipv4 | View0ssh0\d5145bb7- |
| AzureActiv.o365.audit.87b58aaa-Jan 8, 2023event | o365 | success | AzureActiv start, | | | | c.e8512-naked.onno365audit | ipv4 | 095ef2e-0, 5 |
| AzureActiv.o365.audit.5891eeb-Jan 8, 2023event | o365 | success | AzureActiv start, | | | | c.e8512-naked.onno365audit | ipv4 | 095ef2e-0, 5 |
| AzureActiv.o365.audit.03c03cb5-Jan 8, 2023event | o365 | success | AzureActiv start, | | | | c.e8512-naked.onno365audit | ipv4 | |
| SharePoint.o365.audit.52fec1a5-Jan 8, 2023event | o365 | success | SharePoint | info | | AItems | c.e8512-naked.onno365audit | ipv4 | |
| AzureActiv.o365.audit.4d7c6a76-Jan 8, 2023event | o365 | success | AzureActiv start, | | | | c.e8512-naked.onno365audit | ipv4 | ce8512: 165.225.62- |
| AzureActiv.o365.audit.95e6ad84-Jan 8, 2023event | o365 | success | AzureActiv start, | | | | c.e8512-naked.onno365audit | ipv4 | 095ef2e-0, 5 · ce8512: 165.225.62- |
| AzureActiv.o365.audit.d732f1f2-5-Jan 8, 2023event | o365 | success | AzureActiv start, | | | | c.e8512-naked.onno365audit | ipv4 | 095ef2e-0, 5 · ce8512: 165.225.62- |

| o365.audit | | | | |
|---|---|---|---|---|
| \Calendar\Busy - | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | 31bfe0b2-• | 2023-01-18 |
| \Calendar\Pensurf Ad- | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | 0c45a37-• | 2023-01-18 |
| \Calendar\Private Apr- | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | 974ac577-• | 2023-01-18 |
| \Calendar\ - | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | 8c4f97ab-0- | 2023-01-18 |
| \Calendar\Tentative - | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | 8bfef544-b- | 2023-01-18 |
| \Calendar\ - | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | 6d5e6e23-• | 2023-01-18 |
| \Calendar\Tentative - | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | 388ae895-• | 2023-01-18 |
| \Calendar\ - | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | 48bd7a1d-• | 2023-01-18 |
| \Calendar\Tentative - | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | ac31a4a9-• | 2023-01-18 |
| \Calendar\Edward Jon- | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | bc9a53ca-• | 2023-01-18 |
| \Calendar\ - | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | 65dcbcd3-• | 2023-01-18 |
| \Calendar\ - | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | 23545b9b-• | 2023-01-18 |
| \Calendar\Scan Primit- | 632de866- | 26a87f8bd-2603.10b6 Client=RES- | f756876f e-• | 2023-01-18 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit | \Calendar\Jerry NPO I- | · | 636ce366- | · | 2da878bd-2603:1006 Client=RES- | · | a6f4d080-a-· | · | 2023-01-18 |
| | \Calendar\Vulcan Dus- | · | 636ce366- | · | 2da878bd-2603:1006 Client=RES- | · | e472f733-· | · | 2023-01-18 |
| | \Calendar\Out of offic- | · | 636ce366- | · | 2da878bd-2603:1006 Client=RES- | · | 5b46f6d7d-· | · | 2023-01-13 |
| | \Calendar\Edward Joh- | · | 636ce366- | · | 2da878bd-2603:1006 Client=RES- | · | 4e9f1b5d-i-· | · | 2023-01-13 |
| | \Calendar\Focus time- | · | 636ce366- | · | 2da878bd-2603:1006 Client=RES- | · | bb2914cf-f-· | · | 2023-01-13 |
| | \Calendar\Berry E3D I- | · | 636ce366- | · | 2da878bd-2603:1006 Client=RES- | · | 8756b771-· | · | 2023-01-13 |
| | \Calendar\Private Apr- | · | 636ce366- | 00000002-r-· | 2da878bd-2603:1006 Client=RES- | 1-· | 1107544b-· | · | 2023-01-13 |
| | | | | 00000002-r-· | | 1-· | | · | 2023-01-13 |
| | | | | | | · | | · | 2023-01-13 |
| | \Calendar\Focus time- | · | 636ce366- | · | 2da878bd-2603:1006 Client=RES- | · | 219f82cb7-/-· | · | 2023-01-13 |
| | \Calendar\Private Apr- | · | 636ce366- | · | 2da878bd-2603:1006 Client=RES- | · | 40dbcbeb-· | · | 2023-01-13 |
| | \Calendar\Private Apr- | · | 636ce366- | · | 2da878bd-2603:1006 Client=RES- | · | 115f8af49-/-· | · | 2023-01-13 |
| | \Calendar\Pepsi Knox- | · | 636ce366- | · | 2da878bd-2603:1006 Client=RES- | · | d96abe88-· | · | 2023-01-18 |
| | \Calendar\Review clai- | · | 636ce366- | · | 2da878bd-2603:1006 Client=RES- | · | e79f3395-· | · | 2023-01-18 |
| | \Calendar\Private Apr- | · | 636ce366- | · | 2da878bd-2603:1006 Client=RES- | · | 57f54047-· | · | 2023-01-18 |

| | | | | |
|---|---|---|---|---|
| o365.audit ... \Calendar\Focus time - | 35d54a08- | 632f6e366- | a5400901- 2023-01-15:epI[pR2kh- | b01a7975- | 2023-01-15 a5400901- 2023-01-15 |
| | 35d54a08- | | b5263086- 2023-01-15:epI[pR2kh- | | b5263086- 2023-01-15 |
| | 35d54a08- | | 78fa32ef-8 2023-01-15:epI[pR2kh- | | 78fa32ef-8 2023-01-15 |
| | 35d54a08- | | a8fa3550-5 2023-01-15:epI[pR2kh- | | a8fa3550-5 2023-01-15 |
| | 35d54a08- | | 31207fd+4 2023-01-15:epI[pR2kh- | | 31207fd+4 2023-01-15 |
| | 35d54a08- | | 71030e0 2023-01-15:epI[pR2kh- | | 71030e0 2023-01-15 |
| | 35d54a08- | | f40fc60f-0 2023-01-15:epI[pR2kh- | | f40fc60f-0 2023-01-15 |
| | 35d54a08- | | a493afc3-a 2023-01-15:epI[pR2kh- | | a493afc3-a 2023-01-15 |
| | 35d54a08- | | e41cdea0- 2023-01-15:epI[pR2kh- | | e41cdea0- 2023-01-15 |
| | 35d54a08- | | 330d260b- 2023-01-15:epI[pR2kh- | | 330d260b- 2023-01-15 |
| | 35d54a08- | | d25e4c55- 2023-01-15:epI[pR2kh- | | d25e4c55- 2023-01-15 |
| | 35d54a08- | | d8ce4ad5- 2023-01-15:epI[pR2kh- | | d8ce4ad5- 2023-01-15 |
| | 35d54a08- | | 3b3c074d- 2023-01-15:epI[pR2kh- | | 3b3c074d- 2023-01-15 |
| | 35d54a08- | | a4829b60- 2023-01-15:epI[pR2kh- | | a4829b60- 2023-01-15 |
| | 35d54a08- | | 71d3c601- 2023-01-15:epI[pR2kh- | | 71d3c601- 2023-01-15 |
| | 35d54a08- | | 4dea2fef-5 2023-01-15:epI[pR2kh- | | 4dea2fef-5 2023-01-15 |
| | 35d54a08- | | 19523ea3-3 2023-01-15:epI[pR2kh- | | 19523ea3-3 2023-01-15 |
| | 35d54a08- | | bc22b0b0- 2023-01-15:epI[pR2kh- | | bc22b0b0- 2023-01-15 |
| | 35d54a08- | | fdcf62aa-a 2023-01-15:epI[pR2kh- | | fdcf62aa-a 2023-01-15 |
| | 35d54a08- | | 30c910ed-i 2023-01-15:epI[pR2kh- | | 30c910ed-i 2023-01-15 |
| \Calendar\Focus time - | - | 632f6e366- | - | 2da878bd-2b03:1b06 Client-RES- | 72febe73- | 2023-01-15 |
| | 0000002+- | | 1 | | 2023-01-14 |
| \Calendar\Private Appo- | - | 632f6e366- | - | 2da878bd-2b03:1b06 Client-RES- | 1ca78076-c | 2023-01-15 |
| \Calendar\FW: Katie C- | - | 632f6e366- | - | 2da878bd-2b03:1b06 Client-RES- | af49c1ce-1 | 2023-01-15 |
| \Calendar\Escalate Ba- | - | 632f6e366- | - | 2da878bd-2b03:1b06 Client-RES- | 55033b9d5- | 2023-01-15 |
| \Calendar\- | - | 632f6e366- | - | 2da878bd-2b03:1b06 Client-RES- | 012b7fde- | 2023-01-15 |
| \Calendar\Tentative - | - | 632f6e366- | - | 2da878bd-2b03:1b06 Client-RES- | 7cf3334c-e | 2023-01-15 |
| \Calendar\- | - | 632f6e366- | - | 2da878bd-2b03:1b06 Client-RES- | 0d373deb- | 2023-01-15 |
| \Calendar\Tentative - | - | 632f6e366- | - | 2da878bd-2b03:1b06 Client-RES- | ca01f444-6 | 2023-01-15 |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| Date | ID | Client | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023-01-11 | d28e0f5d- | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\Tentative | - |
| 2023-01-11 | d9116e24- | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\ Private Appr- | - |
| 2023-01-11 | dl44b37d- | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\General Mi- | - |
| 2023-01-11 | 22555c7d-c- | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\ Private Appr- | - |
| 2023-01-11 | 8b38f913- | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\Schedule C- | - |
| 2023-01-12 | 49494105- | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\Pull all curr- | - |
| 2023-01-12 | 8bd82d33- | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\ Private Appr- | - |
| 2023-01-12 | 077f9209-i- | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\- | - |
| 2023-01-12 | c39a40b3-: | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\Tentative | - |
| 2023-01-12 | 793e6b13- | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\- | - |
| 2023-01-12 | 3a2728c9-: | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\Tentative | - |
| 2023-01-12 | 991b7fd8-:- | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\ Private Appr- | - |
| 2023-01-12 | c8836964-+ | 2da878bd-2601-10b6 Client=RES- | - | - | 632fce866- | - | \Calendar\Set MTRs f- | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| o365.audit o365.audit o365.audit o365.audit... | | | | | | |
| \Calendar\ Ecolab Nas - | - | 63266366 - | 2da878bd-2603:1D06 Client=RES - | 81abfab9-4- | - | 2023-01-12 |
| \Calendar\ Request to - | - | 63266366 - | 2da878bd-2603:1D06 Client=RES - | 6ae97d24- | - | 2023-01-12 |
| \Calendar\ Colgate rut- | - | 63266366 - | 2da878bd-2603:1D06 Client=RES - | 669d6993 - | - | 2023-01-12 |
| \Calendar\ Baxter emi- | - | 63266366 - | 2da878bd-2603:1D06 Client=RES - | 069d0c0c-b- | - | 2023-01-12 |
| \Calendar\ Private Apr- | - | 63266366 - | 2da878bd-2603:1D06 Client=RES - | 5beb1f08 - | - | 2023-01-12 |
| \Calendar\ Private Apr- | - | 63266366 - | 2da878bd-2603:1D06 Client=RES - | 497fe86e-f- | - | 2023-01-11 |
| \Calendar\ - | - | 63266366 - | 2da878bd-2603:1D06 Client=RES - | 069a2c87-- | - | 2023-01-11 |
| \Calendar\ Tentative - | - | 63266366 - | 2da878bd-2603:1D06 Client=RES - | 13a2b440- | - | 2023-01-11 |
| \Calendar\ - | - | 63266366 - | 2da878bd-2603:1D06 Client=RES - | fdd295df-6- | - | 2023-01-11 |
| \Calendar\ Tentative - | 00000002-+- 1 | 63266366 - | 2da878bd-2603:1D06 Client=RES - | f8677487-(- | - | 2023-01-11 2023-01-11 |
| \Calendar\ - | - | 63266366 - | 2da878bd-2603:1D06 Client=RES - | 9ca9ba6e-!- | - | 2023-01-11 |
| \Calendar\ NIAGARA 2- | - | 63266366 - | 2da878bd-2603:1D06 Client=RES - | 16b6fe87-:- | - | 2023-01-11 |
| \Calendar\ Request to- | - | 63266366 - | 2da878bd-2603:1D06 Client=RES - | 01a52b81- | - | 2023-01-11 |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| \Calendar\ Geiger mor· | · | · | · | · | · | 632ce366· | · | c4375.1bf-f· | 2023-01-1C·<br>2023-01-1C· |
| | | | | | | 00000002+· | 1· | | 2023-01-1C· |
| \Calendar\check Jerry· | · | · | · | · | · | 632ce366· | · | 50cee8d5-· | 2023-01-1C· |
| \Calendar\ FW: Katie C· | · | · | · | · | · | 632ce366· | · | a9b9c599+· | 2023-01-1C· |
| \Calendar\ Focus time· | · | · | · | · | · | 632ce366· | · | c4b7f19c-3· | 2023-01-1C· |
| | 3654a08- | 2d07f91b· 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | 2d07f91b· 2023-01-05 |
| | 3654a08- | 521ec6b1- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | 521ec6b1- 2023-01-05 |
| | 3654a08- | d32216 1a- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | d32216 1a- 2023-01-05 |
| | 3654a08- | ae8e0268- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | ae8e0268- 2023-01-05 |
| | 3654a08- | 63d46de4- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | 63d46de4- 2023-01-05 |
| | 3654a08- | b62baab8- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | b62baab8- 2023-01-05 |
| | 3654a08- | ebf25977+ 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | ebf25977+ 2023-01-05 |
| | 3654a08- | 7efae7e3+ 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | 7efae7e3+ 2023-01-05 |
| | 3654a08- | 01484004- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | 01484004- 2023-01-05 |
| | 3654a08- | f6a0e21e- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | f6a0e21e- 2023-01-05 |
| | 3654a08- | ccba07c6- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | ccba07c6- 2023-01-05 |
| | 3654a08- | 14231007- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | 14231007- 2023-01-05 |
| | 3654a08- | 60d4e1d- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | 60d4e1d- 2023-01-05 |
| | 3654a08- | a1d42da-f- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | a1d42da-f- 2023-01-05 |
| | 3654a08- | 298d3cf- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | 298d3cf- 2023-01-05 |
| | 3654a08- | 72ba117b- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | 72ba117b- 2023-01-05 |
| | 3654a08- | a8c928b4- 2023-01-05;63b7Yf0pe· | · | 35r654a08- | · | · | · | a8c928b4- 2023-01-05 |
| \Calendar\ · | · | · | · | · | · | 632ce366· | · | ee34c4e5-!· | 2023-01-05· |
| \Calendar\ Tentative · | · | · | · | · | · | 632ce366· | · | 06801906+· | 2023-01-05· |
| \Calendar\ · | · | · | · | · | · | 632ce366· | · | f6d23ec3-b· | 2023-01-05· |
| \Calendar\ · | · | · | · | · | · | 632ce366· | · | 4ded9349-· | 2023-01-05· |
| \Calendar\ · | · | · | · | · | · | 632ce366· | · | 1e1b87fb-f· | 2023-01-05· |
| \Calendar\ · | · | · | · | · | · | 632ce366· | · | b5b589b7-· | 2023-01-05· |

2da878bd-26031:0b6 Client=RES·  2da878bd-26031:0b6 Client=RES·  2da878bd-26031:0b6 Client=RES·  2da878bd-26031:0b6 Client=RES·  2da878bd-26031:0b6 Client=RES·  2da878bd-26031:0b6 Client=RES·  2da878bd-26031:0b6 Client=RES·  2da878bd-26031:0b6 Client=RES·  2da878bd-26031:0b6 Client=RES·

| o365.audit | 2023-01-05 | - | - | 141610f7b- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | - | ad557a362- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | - | 37d1d904- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | - | f1b3ee69-f- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | - | 99bea62a-- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\- |
| o365.audit | 2023-01-05 | - | - | 974ad248- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\- |
| o365.audit | 2023-01-05 | - | - | c786af3-a!- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\- |
| o365.audit | 2023-01-05 | - | - | c88454d-r- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | - | 51b24a3d- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | - | 26d60b39- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\Tentative - |
| o365.audit | 2023-01-05 | - | - | b676b533- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\- |
| o365.audit | 2023-01-05 | - | - | 571c51ab- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\- |
| o365.audit | 2023-01-05 | - | - | 607bdb70- | - | 2da878bd-2603:10b6 Client=RES- | - | - | - | - | - | 632ce366- | - | - | - | - | \Calendar\- |

| Date | ID | Client | Account | Folder |
|------|------|------|------|------|
| 2023-01-05 | 4251b6d9- | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\Tentative - |
| 2023-01-05 | 46133706- | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\Tentative - |
| 2023-01-05 | dfb22216-< | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\Tentative - |
| 2023-01-05 | e6985ce4-< | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\ - |
| 2023-01-05 | 6a3e842c-\ | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\Tentative - |
| 2023-01-05 | 456be441- | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\Tentative - |
| 2023-01-05 | 54025375-\ | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\ - |
| 2023-01-05 | c2e82344-< | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\Private Apr- |
| 2023-01-05 | ea87acca-< | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\Focus time- |
| 2023-01-05 | c16a0807-\ | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\ - |
| 2023-01-05 | 98f686d4b-; | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\Tentative - |
| 2023-01-05 | 28f67d204- | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\Focus time- |
| 2023-01-05 | 90f8d6c1-5 | 2da878bd- 2603.1Db6 Client=RES- | 632bce866- | \Calendar\Focus time- |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | |
|---|---|---|---|---|---|---|
| \Calendar\General Mi- | | 632de866- | | | | |
| \Calendar\Private Api- | | 632de866- | | 07204a3e0- | | 2023-01-05 |
| \Calendar\Focus time- | | 632de866- | | 10ba5a3e- | | 2023-01-05 |
| \Calendar\Private Api- | | 632de866- | | 16c22d69-i- | | 2023-01-05 |
| | | 632de866- | | 8d38428e- | 26a878bd-2601:1006 Client=RES- | 2023-01-05 |
| \Calendar\Rich Foods- | | 632de866- | | cd495976-i- | 26a878bd-2601:1006 Client=RES- | 2023-01-05 |
| d7feece8- | | a2b68aa0-2023-01-05KMPYvzM- | | | | 00000000-2023-01-05 |
| 2o67a3e2- | | a2b68aa0-2023-01-05KMPYvzM- | | | | a2b68aa0-2023-01-05 |
| 2o67a3e2- | | a2b68aa0-2023-01-05KMPYvzM- | | | | a2b68aa0-2023-01-05 |
| 2o67a3e2- | | a2b68aa0-2023-01-05KMPYvzM- | | | | a2b68aa0-2023-01-05 |
| 2o67a3e2- | | a2b68aa0-2023-01-05KMPYvzM- | | | | a2b68aa0-2023-01-05 |
| 2o67a3e2- | | a2b68aa0-2023-01-05KMPYvzM- | | | | a2b68aa0-2023-01-05 |
| 2o67a3e2- | | a2b68aa0-2023-01-05KMPYvzM- | | | | a2b68aa0-2023-01-05 |
| 2o67a3e2- | | a2b68aa0-2023-01-05KMPYvzM- | | | | a2b68aa0-2023-01-05 |
| 2o67a3e2- | | a2b68aa0-2023-01-05KMPYvzM- | | | | a2b68aa0-2023-01-05 |
| 2o67a3e2- | | a2b68aa0-2023-01-05KMPYvzM- | | | | a2b68aa0-2023-01-05 |
| 2o67a3e2- | | a2b68aa0-2023-01-05KMPYvzM- | | | | a2b68aa0-2023-01-05 |
| 2o67a3e2- | | a2b68aa0-2023-01-05KMPYvzM- | 89bee1f5- | | | 2023-01-05 |
| 2o67a3e2- | | 9e6i8aa0-2023-01-05H7ixOlL- 00000003+ | | | | 9e6i8aa0-2023-01-05 |
| 2o67a3e2- | | 9e6i8aa0-2023-01-05H7ixOlL- | | | | 9e6i8aa0-2023-01-05 |
| 2o67a3e2- | | 9e6i8aa0-2023-01-05H7ixOlL- | | | | 9e6i8aa0-2023-01-05 |
| 2o67a3e2- | | 9e6i8aa0-2023-01-05H7ixOlL- | | | | 9e6i8aa0-2023-01-05 |
| 2o67a3e2- | | 9e6i8aa0-2023-01-05H7ixOlL- | | | | 9e6i8aa0-2023-01-05 |
| 2o67a3e2- | | 9e6i8aa0-2023-01-05H7ixOlL- | | | | 9e6i8aa0-2023-01-05 |
| 2o67a3e2- | | 9e6i8aa0-2023-01-05H7ixOlL- | | | | 9e6i8aa0-2023-01-05 |
| 2o67a3e2- | | 9e6i8aa0-2023-01-05H7ixOlL- | | | | 9e6i8aa0-2023-01-05 |
| 2o67a3e2- | | 916i8aa0-2023-01-05F5QRDj8I- | | | | 916i8aa0-2023-01-05 |
| d7feece8- | | 8a6i8aa0-2023-01-05H7ixOlL- | 89bee1f5- | | | 8a6i8aa0-2023-01-05 |
| 00000003- Office 365 886i8aa0- | | | | | | 2023-01-05 |
| 00000003- Office 365 886i8aa0- | | | | | | 886i8aa0-2023-01-05 |
| 00000003- Office 365 886i8aa0- | | | | | | 886i8aa0-2023-01-05 |
| 00000003- Office 365 886i8aa0- | | | | 1- | | 886i8aa0-2023-01-05 |
| d7feece8- | | 886i8aa0- yMQKbfKb- | | | | 886i8aa0-2023-01-05 |
| 00000003- Office 365 886i8aa0- | | | | | | 886i8aa0-2023-01-05 |
| 00000003- Office 365 886i8aa0- | | | | | | 886i8aa0-2023-01-05 |
| 00000003- Office 365 876i8aa0- | | | | | | 876i8aa0-2023-01-05 |
| d7feece8- | | 876i8aa0- yMQKbfKb- 00000003+ | | | | 2023-01-05 |
| 2o67a3e2- | | 83c6i8aa0-2023-01-05H7ixOlL- | | 1- | | 83c6i8aa0-2023-01-05 |
| 3f3i8aa0-i- | | 7b6i8aa0-2023-01-05H7ixOlL- | | | | 7b6i8aa0-2023-01-05 |
| 2o67a3e2- | | 78i6i8aa0-2023-01-05H7ixOlL- | | | | 78i6i8aa0-2023-01-05 |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | 3a6a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3a6a8aa0- | 2023-01-09 |
| - | - | - | - | - | 3a6a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3a6a8aa0- | 2023-01-09 |
| - | - | - | - | - | 3a6a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3a6a8aa0- | 2023-01-09 |
| - | - | - | - | - | 3a6a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3a6a8aa0- | 2023-01-09 |
| - | - | - | - | - | 3a6a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3a6a8aa0- | 2023-01-09 |
| - | - | - | - | - | 396a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 396a8aa0- | 2023-01-09 |
| - | - | - | - | - | 396a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 396a8aa0- | 2023-01-09 |
| - | - | - | - | - | 396a8aa0- | - | S3FDjRDjEl | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 396a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-09 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-09 |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | d76eece8- | - | - | 306a8aa0- | 2023-01-0 | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306a8aa0- | 2023-01-0 |
| - | - | - | - | - | - | - | - | - | - | - | 89bee1f7-5 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-( | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-( | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-( | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-( | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-f | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-f | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-( | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-( | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-f | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-f | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-e | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-e | 2023-01-0 |
| - | - | - | 00000003- | Office 365 | 2c6a8aa0-4 | - | - | - | - | Office 365 | 00000003- | - | - | - | - | - | - | - | - | - | - | - | - | - | 2c6a8aa0-4 | 2023-01-0 |
| - | - | d76eece8- | - | - | 2b6a8aa0- | - | j_8NDrrufE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2b6a8aa0- | 2023-01-0 |
| - | - | - | - | - | - | - | - | - | - | - | 00000003- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-0 |
| - | - | 3f369de1-a | - | - | 266a8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 266a8aa0- | 2023-01-0 |
| - | - | 3f369de1-a | - | - | 266a8aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 266a8aa0- | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | 216a8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 216a8aa0- | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | 1b6a8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1b6a8aa0- | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | 176a8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176a8aa0- | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | 0e6a8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0e6a8aa0- | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | 096a8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 096a8aa0- | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | 096a8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 096a8aa0- | 2023-01-0 |
| - | - | 3f369de1-a | - | - | 056a8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 056a8aa0- | 2023-01-0 |
| - | - | 3f369de1-a | - | - | 046a8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 046a8aa0- | 2023-01-0 |
| - | - | 3f369de1-a | - | - | 026a8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 026a8aa0- | 2023-01-0 |
| - | - | 3f369de1-a | - | - | 016a8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 016a8aa0- | 2023-01-0 |
| - | - | 3f369de1-a | - | - | fe698aa0-a | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | fe698aa0-a | 2023-01-0 |
| - | - | 3f369de1-a | - | - | f9698aa0-( | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | f9698aa0-( | 2023-01-0 |
| - | - | 3f369de1-a | - | - | f7698aa0-5 | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | f7698aa0-5 | 2023-01-0 |
| - | - | 3f369de1-a | - | - | f2698aa0-b | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | f2698aa0-b | 2023-01-0 |
| - | - | 3f369de1-a | - | - | f0698aa0-3 | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | f0698aa0-3 | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | ef698aa0-( | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | ef698aa0-( | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | ef698aa0-( | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | ef698aa0-( | 2023-01-0 |
| - | - | 2de7a3e2- | - | - | ea698aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | ea698aa0- | 2023-01-0 |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \Drafts | Follow Ups | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 165.225.62 | Client=MSI | OUTLOOK. | {AF837CB9 | 16.0.1572€ | - | - | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | b0698aa0- | 2023-01-0 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | b0698aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | f2688aa0- | 2023-01-0 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | f2688aa0- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Embedding | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | 7b7e2d65- | - | - | - | | 1 | - | - | - | - | - | - | - | - | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | 7b7e2d65- | - | - | - | | 1 | - | - | - | - | - | - | - | - | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | 83af93d2- | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | 3e62f81e- | - | - | - | | 1 | - | - | - | - | - | - | - | - | - | 2023-01-09 |
| - | - | - | - | - | - | - | - | - | - | - | 3e62f81e- | - | - | - | | 1 | - | - | - | - | - | - | - | - | - | 2023-01-09 |
| - | - | - | d7b530a4- | - | bd678aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | bd678aa0- | 2023-01-09 |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | d7b530a4- | - | bd678aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | bd678aa0- | 2023-01-09 |
| - | - | - | d7b530a4- | - | bd678aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | bd678aa0- | 2023-01-09 |
| - | - | - | d7b530a4- | - | bd678aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | bd678aa0- | 2023-01-09 |
| - | - | - | d7b530a4- | - | be678aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | be678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 9e678aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9e678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 9e678aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9e678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 6e678aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6e678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 6e678aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6e678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 50678aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 50678aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 33678aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 13678aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13678aa0- | 2023-01-09 |
| - | - | 3f369de1- | - | - | 05678aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 05678aa0- | 2023-01-09 |
| \Drafts | Cargill - Pu | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 165.225.62 | Client=MSI | OUTLOOK. | {48A977D4 | 16.0.1572 | - | - | 2023-01-09 |
| - | - | - | d7b530a4- | - | e6628aa0- | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | e6628aa0- | 2023-01-09 |
| - | - | 2de7a3e2- | - | - | 375e8aa0- | 2023-01-07 | 9HI7slcQLL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 375e8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | 2d5e8aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2d5e8aa0- | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | 38aa3b87- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |
| - | - | 3f369de1- | - | - | e35b8aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | e35b8aa0- | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | 0fa8d24b- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |
| - | - | 3f369de1- | - | - | 724b8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 724b8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | 694b8aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 694b8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | 694b8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 694b8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | 1a4b8aa0- | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1a4b8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | 1a4b8aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1a4b8aa0- | 2023-01-08 |
| - | - | 3f369de1- | - | - | fc4a8aa0-c | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | fc4a8aa0-c | 2023-01-08 |
| - | - | 3f369de1- | - | - | fc4a8aa0-c | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | fc4a8aa0-c | 2023-01-08 |
| - | - | 3f369de1- | - | - | df4a8aa0-t | - | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | df4a8aa0-t | 2023-01-08 |
| - | - | 3f369de1- | - | - | a64a8aa0- | 2023-01-07 | O9Pcz3C3v | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | a64a8aa0- | 2023-01-08 |
| - | - | - | - | - | 9b4a8aa0- | - | G96U7-I7F | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9b4a8aa0- | 2023-01-08 |
| - | - | - | - | - | 9b4a8aa0- | - | G96U7-I7F | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9b4a8aa0- | 2023-01-08 |
| - | - | 2de7a3e2- | - | - | 9a4a8aa0- | 2023-01-08 | G96U7-I7F | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9a4a8aa0- | 2023-01-08 |
| - | - | - | d7b530a4- | - | 4c4a8aa0-f | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | 4c4a8aa0-f | 2023-01-08 |
| - | - | - | d7b530a4- | - | 4c4a8aa0-9 | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | 4c4a8aa0-9 | 2023-01-08 |
| - | - | - | d7b530a4- | - | 4c4a8aa0-b | - | - | - | - | - | d7b530a4- | - | - | - | - | - | - | - | - | - | - | - | - | - | 4c4a8aa0-b | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | - | dedb94e4- | Dashboard | Sales Perfo | - | 7FAD6185- | Ecolab IT - | - | - | - | - | - | - | Power BI V | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | - | dedb94e4- | Dashboard | Sales Perfo | - | 7FAD6185- | Ecolab IT - | - | - | - | - | - | - | Power BI V | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | - | dedb94e4- | Dashboard | Sales Perfo | - | 7FAD6185- | Ecolab IT - | - | - | - | - | - | - | Power BI V | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | - | dedb94e4- | Dashboard | Sales Perfo | - | 7FAD6185- | Ecolab IT - | - | - | - | - | - | - | Power BI V | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | - | dedb94e4- | Dashboard | Sales Perfo | - | 7FAD6185- | Ecolab IT - | - | - | - | - | - | - | Power BI V | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | 871c010f-5 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | 871c010f-5 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |
| - | - | 1a189eac- | - | - | 3b4a8aa0- | - | hPg3NUGX | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3b4a8aa0- | 2023-01-08 |
| - | - | 1a189eac- | - | - | 3b4a8aa0- | - | hPg3NUGX | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3b4a8aa0- | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | 8c3d3ae6- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | 38aa3b87- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |
| - | - | - | - | - | - | - | - | - | - | - | a0166465- | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 2023-01-08 |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| UpAAABV | UpAAABV | UpAAABV | UpAAABV | UpAAABV | UpAAABV | UpAAABV | UpAAABV | UpAAABV | UpAAABV | UpAAABV | UpAAABV | UpAAABV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |

| o365.audit o365.audit o365.audit... | IgAAABv | | FALSE | | | | | | | | | FALSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IgAAABv | | FALSE | | | | | | | | | FALSE | |
| | IgAAABv | | FALSE | | | | | | | | | FALSE | |
| | IgAAABv | | FALSE | | | | | | | | | FALSE | |
| | IgAAABv | | FALSE | | | | | | | | | FALSE | |
| | IgAAABv | | FALSE | | | | | | | | | FALSE | |
| | IgAAABv | | FALSE | | | | | | | | | FALSE | |
| | IgAAABv | | FALSE | 16 | OAuth2.To UserError | 50126 | | OS, Browser,ios, Other,- | | | | FALSE | |
| | . | | . | 16 | OAuth2.To UserError | 50126 | | OS, Browser,ios, Other,- | | | | | |
| | IgAAABv | | FALSE | | | | | | | | | FALSE | |
| | IgAAABv | | FALSE | | | | | | | | | FALSE | |
| | IgAAABv | | FALSE | | | | | | | | | FALSE | |
| | IgAAABv | | FALSE | | | | | | | | | FALSE | |
| | IgAAABv | | FALSE | | | | | | | | | FALSE | |
| | IgAAABv | | FALSE | | | | | | | | | FALSE | |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | - | - | - | - | - | - | - | - | - | - | - | OS, Browse | Ios, Other, | - | - | - | - | 50126 | - | OAuth2:To | UserError | 16 | - | - | - | - |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |

| o365.audit o365.audit o365.audit... | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LpAAAABV | LpAAAABV | LpAAAABV | LpAAAABV | LpAAAABV | LpAAAABV | LpAAAABV | LpAAAABV | LpAAAABV | LpAAAABV | LpAAAABV | LpAAAABV | LpAAAABV |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |

| o365 audit o365 audit o365 audit o365 audit o365 audit o365 audit o365 audit o365 audit | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | UgAAAABV | | FALSE | 16 | OAuth2To UserError | | 50126 | | | OS, Browselos, Other, | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |
| | UgAAAABV | | FALSE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FALSE | |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | - | - | - | - | - | - | - | - | - | - | - | OS, Browse | Ios, Other, | - | - | - | - | 50126 | - | OAuth2:To | UserError | 16 | - | - | - | - |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | UpAAAABV | UpAAAABV | UpAAAABV | UpAAAABV | UpAAAABV | UpAAAABV | UpAAAABV | UpAAAABV | UpAAAABV | UpAAAABV | UpAAAABV | UpAAAABV | UpAAAABV |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |
| | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | UgAAAABV | UgAAAABV | UgAAAABV | UgAAAABV | UgAAAABV | UgAAAABV | UgAAAABV | UgAAAABV | UgAAAABV | UgAAAABV | UgAAAABV | UgAAAABV | UgAAAABV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |
| | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000-( | authentica | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, Displayl | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, Displayl | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Success | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, Displayl | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | TRUE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, Displayl | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Success | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | 29200 | - |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | FALSE | - | - | LgAAAABV |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | SharePoint | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | dedb94e4- | (empty) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, Displayl | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, Displayl | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| org43e9fc8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 00000000- | authentica | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, Displayl | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Id, Displayl | 8ab90bca-( | - | - | - | - | 0 | - | OAuth2:Au | Redirect | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | TRUE | - | - | - | SharePoint | - | - | - | - | - | - | - |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | |
|---|---|
| SharePoint | LgAAAABV |
| SharePoint | |
| SharePoint | |
| SharePoint | |
| SharePoint | |
| SharePoint | 26,123 |
| SharePoint | |
| SharePoint | 26,089 |
| SharePoint | 25,984 |
| SharePoint | 25,787 |
| SharePoint | 25,712 |

FALSE

| | | |
|---|---|---|
| SharePoint | | FALSE |
| SharePoint | | |
| SharePoint | 0 OAuth2To Success | 16 |
| SharePoint | | |
| SharePoint | 0 OAuth2Au Success | 1,330,814 |
| SharePoint | | 1,330,787 |
| SharePoint | | 1,330,729 |
| SharePoint | | |
| SharePoint | | 1,330,728 |
| SharePoint | | 1,330,704 |
| SharePoint | | |
| SharePoint | | |
| SharePoint | | |

| | |
|---|---|
| 0 - OAuth2Au Redirect | |
| 0 - OAuth2Au Redirect | |
| SharePoint | |
| 0 - OAuth2Au Success | 16 |
| 0 - OAuth2To Success | |
| 0 - Saml2 proc Success | |

TRUE
TRUE
TRUE
TRUE

TRUE

TRUE
TRUE
TRUE
TRUE
TRUE

Shared
Shared
Shared
Shared
Shared
Shared

Id, Display F8a0b0bca+-
Id, Display F8a0b0bca+-

Id, Display F8a0b0bca+-
Id, Display F8a0b0bca+-

Id, Display F8a0b0bca+-
Id, Display F8a0b0bca+-
Id, Display F8a0b0bca+-

WW trial e Document=

xlsx

dedb94e4- Sales Perfo 852e2136- Receivable=
dedb94e4- Sales Perfo 852e2136- Receivable=
dedb94e4- Sales Perfo 852e2136- Receivable=
dedb94e4- Sales Perfo 852e2136- Receivable=
dedb94e4- Sales Perfo 852e2136- Receivable=
dedb94e4- Sales Perfo 852e2136- Receivable=

FALSE

FALSE

| o365.audit o365.audit o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |
|---|---|---|---|---|---|---|---|---|---|---|---|
| o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |
| o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |
| o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |
| o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |
| o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |
| o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |
| o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |
| o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |
| o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |
| o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |
| o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |
| o365.audit... | 59468 1bf-⁄ | 0-1-5-21-1-⁄ | - | - | - | - | - | - | 0- | - | \Calendar\- |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| - | - | - | - | - | 122e63c1- | - | c8c1d4d3- | - | - | - | - | - | - | - | - | - | - | - | - | - | InvalidUser | - | - | - | - | - |
| - | - | - | - | - | b96d2e2b- | - | 0aace8f9-f | - | - | - | - | - | - | - | - | - | - | - | - | - | InvalidUser | - | - | - | - | - |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | | | | 59468:1bf-· |
|---|---|---|---|---|---|---|---|---|---|
| \Calendar\· | FALSE | 0· | | | | | 0:5-1-5-21:1· | | 59468:1bf-· |
| · | FALSE | · | · | · | File | · | 7a3aacee-1f861cab-e·· | · | · |
| · | FALSE | · | · | · | File | · | 7a3aacee-2391776e-·· | · | · |
| · | FALSE | · | · | · | File | · | 74028ea9-81c2f6c6-f·· | · | · |
| · | FALSE | · | · | · | File | · | d8e3c790-0f8352f4-·· | · | · |
| · | FALSE | · | · | · | File | · | c565f766-770e6f429-·· | · | · |
| · | FALSE | · | · | · | File | · | 4e86d51f-2a55e60a-·· | · | · |
| · | FALSE | · | · | · | File | · | c565f766-2a0d068a·· | · | · |
| · | FALSE | · | · | · | File | · | c565f766-9260de9b-· | · | · |
| · | FALSE | · | · | · | File | · | 8dc97b87-5d72e848-· | · | · |
| · | FALSE | · | · | · | File | · | 936c10a-e9837589-· | · | · |
| · | FALSE | · | · | · | File | · | 3504315-93d8846d-· | · | · |
| · | FALSE | · | · | · | File | · | c565f766-73e8565d3e-· | · | · |
| · | FALSE | · | · | · | File | · | 74028ea9-473700ef-f· | · | · |
| · | FALSE | · | · | · | File | · | c565f766-70acde250-·· | · | · |
| · | FALSE | · | · | · | File | · | 8dc97b87-ac295906-· | · | · |
| · | FALSE | · | · | · | File | · | baa30166-060b18d3-· | · | · |
| · | FALSE | · | · | · | File | · | c565f766-7bdf2c7a3-·· | · | · |
| · | FALSE | · | · | · | File | · | c565f766-70d0c921-·· | · | · |
| · | FALSE | · | · | · | File | · | c565f766-7bb3ba00d-· | · | · |
| · | FALSE | · | · | · | File | · | c565f766-742ca4c24-· | · | · |

| \Calendar\· | FALSE | 0· | 15e6t6c2-·· | · | · | Invalid0Use-· | · | · | 59468:1bf-· |
| · | · | 1fb9b317-e· | · | · | · | · | · | · | · |

| \Calendar\· | · | 0· | · | · | · | · | 0:5-1-5-21:1· | · | 59468:1bf-· |

| \Calendar\· | · | 0· | · | · | · | · | 0:5-1-5-21:1· | · | 59468:1bf-· |

| \Calendar\· | · | 0· | · | · | · | · | 0:5-1-5-21:1· | · | 59468:1bf-· |

| \Calendar\· | · | 0· | · | · | · | · | 0:5-1-5-21:1· | · | 59468:1bf-· |

| \Calendar\· | · | 0· | · | · | · | · | 0:5-1-5-21:1· | · | 59468:1bf-· |

| \Calendar\· | · | 0· | · | · | · | · | 0:5-1-5-21:1· | · | 59468:1bf-· |

| \Calendar\· | · | 0· | · | · | · | · | 0:5-1-5-21:1· | · | 59468:1bf-· |

| o365.audit o365.audit o365.audit o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |
| o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |
| o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |
| o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |
| o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |
| o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |
| o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |
| o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |
| o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |
| o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |
| o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |
| o365.audit... | 59468 1bf-∢ | 0-1-5-21-1∷ | · | · | · | · | · | · | 0· | · | · | \Calendar\· |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| - | - | - | - | - | e6bc3fdd-8 | - | 7e636843- | - | - | - | - | - | - | - | - | - | - | - | - | - | InvalidUser | - | - | - | - | - |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \Calendar\ - | | - | - | - | - | | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 S-1-5-21-1!- | | - | 594681bf-4 |
| - | - | - | - | - | 745916b6- - | | 19234e7a-\|- | | - | - | - | - | - | - | - | - | - | - | - | - | InvalidUser- | | - | - | - | - |
| \Calendar\ - | | - | - | - | - | | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 S-1-5-21-1!- | | - | 594681bf-4 |
| \Calendar\ - | | - | - | - | - | | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 S-1-5-21-1!- | | - | 594681bf-4 |
| \Calendar\ - | | - | - | - | - | | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 S-1-5-21-1!- | | - | 594681bf-4 |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 936c106a-( | 2774ab81- - | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 936c106a-( | 398915d4- - | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 85311a3a-- | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 3c35a291-:- | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 81c2f366-f - | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 936c106a-( | e8957f11-:- | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 739adcae-‹- | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 473700ef-f - | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | b6d14472- - | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | c565f766-7 | a0b0068a-‹- | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | baa301d6- | 060b1bb3- - | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 7a3aacee-( | 1f361cab-e - | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 77c6d283-! | fe20c142-b - | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | 1643228d- - | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 7a3aacee-( | 2191776e- - | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 740286a9- | a5f29fe9-1 - | | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 77c6d283-! | a7888259-:- | | - | - | - | - | - | - |
| \Calendar\ - | | - | - | - | - | | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 S-1-5-21-1!- | | - | 594681bf-4 |
| \Calendar\ - | | - | - | - | - | | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 S-1-5-21-1!- | | - | 594681bf-4 |
| \Calendar\ - | | - | - | - | - | | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 S-1-5-21-1!- | | - | 594681bf-4 |
| \Calendar\ - | | - | - | - | - | | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 S-1-5-21-1!- | | - | 594681bf-4 |
| \Calendar\ - | | - | - | - | - | | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 S-1-5-21-1!- | | - | 594681bf-4 |
| \Calendar\ - | | - | - | - | - | | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | 0 S-1-5-21-1!- | | - | 594681bf-4 |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |
| \Calendar\ - | - | - | - | - | 0 - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 S-1-5-21-1!- | - | 594681bf-4 |

| | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |
| o365.audit | 59468 1bf-4 | 0-1-5-21-1! | | | | | | | | | | | 0- | | | \Calendar\- |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| \Calendar\ | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| - | - | - | - | https://ecc | - | - | - | - | - | - | - | Dynamics3 | https://ecc | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 381d710e- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 7ebc851d- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | e8032c3a-8 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | ce71b08e- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 20c677d3-( | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 7ca6c29d-c | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 193e90df-6 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | e675ef19-8 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 60e75db2- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 60f6d220-5 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 3ccd157b-! | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | c477a5bd-( | - | - | - | - | - | - | - |
| - | - | - | - | - | 1bda4eb6- | - | d1504902- | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | a06a8aa0-( | - | bffba344-7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | e8032c3a-8 | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | e675ef19-8 | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 20c677d3-( | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | c477a5bd-( | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 3ccd157b-! | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 381d710e- | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 193e90df-6 | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 60e75db2- | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 7ebc851d- | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 7ca6c29d-c | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 60f6d220-5 | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | ce71b08e- | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 25169dca-( | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 2f2e0449-3 | - | - | - | - | - | - | - |
| - | - | - | - | - | 00e09b91- | - | 6aa3320c-3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | f5a8188f-6 | c8d066f9-4 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 8996ceb6-( | 0781cb9f-7 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 30eba677- | 506bdca5- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | bf598eb8-f | 79d43930- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Page | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 6575115e- | d6ad914e- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 0abefa1e-8 | 1258249b- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 3c290d20-( | f877cf5c-2 | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Page | - | - | - | - | - | - | 59a8433d- | - | - | - | - | - | - | - |
| - | - | - | - | - | 876a8aa0-9 | - | b48ac3c8-t | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 2f2e0449-3 | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 2f2e0449-3 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 2f2e0449-3 | - | - | - | - | 9ff7a1ef-7( | 3cba9efe-e | - |

| o365.audit (×many) | ID | Type | Status |
|---|---|---|---|
| · · · | 248977cc-c6d6ef4- | File | TRUE |
| · · · | f031f02-387ad44eb- | File | TRUE |
| · · · | f031f02-387ad44eb- | File | TRUE |
| · · · | 248977cc-d4171046- | File | TRUE |
| · · · | 248977cc-c7c560c0- | File | TRUE |
| · · · | 248977cc-c7ce5cb7- | File | TRUE |
| · · · | 248977cc-c7c560c0- | File | TRUE |
| · · · | 248977cc-c7c560c0- | File | TRUE |
| · · · | 248977cc-c7ce5cb7- | File | TRUE |
| · · · | c8bf86a2-5- | File | TRUE |
| · · · | 2eb1f743- | File | TRUE |
| · · · | 7b928bd7- | File | TRUE |
| · · · | 6851a99d- | File | TRUE |
| · · · | 13b9e69b- | File | TRUE |
| · · · | 489a5f9b- | File | TRUE |
| · · · | 82ec79d3- | File | TRUE |
| · · · | b564e361- | File | TRUE |
| · · · | 20bbd06f- | File | TRUE |
| · · · | ece82f82-5- | File | TRUE |
| · · · | d5d375a9- | File | TRUE |
| · · · | c01ebfa8-3- | File | TRUE |
| · · · | 0f48bd4f-2- | File | TRUE |
| · · · | c2a7bd1d-3- | File | TRUE |
| · · · | af84bd4-a- | File | TRUE |
| · · · | 4a4ff94b-3- | File | TRUE |
| · · · | cc041e43- | File | TRUE |
| · · · | 330b9458- | File | TRUE |
| · · · | 72d2722f- | File | TRUE |
| · · · | 8576062d- | File | TRUE |
| · · · | f9d7e33b- | File | TRUE |
| · · · | 9606f83a-1- | File | TRUE |
| · · · | d25a82c5- | File | TRUE |
| · · · | 0cbd00c4- | File | TRUE |
| · · · | 06fa6b31-d- | File | TRUE |
| · · · | 4a559f4f-6- | File | TRUE |
| · · · | f9d14de6-f- | File | TRUE |
| · · · | 4a978f4- | File | TRUE |
| · · · | 56d4b9f3- | File | TRUE |
| · · · | af41c48e-e- | File | TRUE |
| · · · | d57a07dc4- | File | TRUE |
| · · · | a049d06f- | File | TRUE |
| · · · | 0dccbba0- | File | TRUE |
| · · · | 1006f9fe-c- | File | TRUE |
| · · · | bcd3a73f-f- | File | TRUE |
| · · · | 15931e3f3-1- | File | TRUE |
| · · · | 3508e1f6-f- | File | TRUE |
| · · · | 1a73720d- | File | TRUE |
| · · · | 796c0b54- | File | TRUE |
| · · · | 461ff89-8- | File | TRUE |
| · · · | 5a2d0da4- | File | TRUE |
| · · · | b5b0c857- | File | TRUE |
| · · · | 7b2bd5a4- | File | TRUE |
| · · · | 569e7325- | Folder | TRUE |
| · · · | a8c0bd64- | File | TRUE |
| · · · | ee79a909- | File | TRUE |
| · · · | b965d088- | File | TRUE |
| · · · | 6ca4fet1- | File | TRUE |
| · · · | 6e94b38e- | File | TRUE |
| · · · | db041593- | File | TRUE |
| · · · | 8146c3e9- | File | TRUE |
| · · · | 4779a0e7- | File | TRUE |
| · · · | d44e0ca1-1- | File | TRUE |
| · · · | 3470a210- | File | TRUE |
| · · · | 369d9f9c- | File | TRUE |
| · · · | 20adbdae- | File | TRUE |
| · · · | 1b0698ae- | File | TRUE |
| · · · | b1ea1964- | File | TRUE |
| · · · | d2377f01-f- | File | TRUE |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | cd5d0097- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 3215c587- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | a7268022- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | dd7d526b- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 846e7829- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 5a07361c- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | c52c9d87- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | efd8bc2d- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 18e03b46- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 77612630- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | f348abd3- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 5e9f9ff1-8 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | dc1a1f76-2 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | e5465aa5- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | bb9b7407- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 822857e5- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | cf63048c-4 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 6f531021- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 8a1f3968- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 6f8f0b87-8 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | e432486a- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 82a2f0d1- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 0fe336c0- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | a761b1bc- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 3dc8b259- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 1eaf781f-7 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 2470d397- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 14e837ea- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 7e2f9e07- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 6e867aef- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | Folder | - | - | - | - | - | - | a195f0d0- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | d9f4d5a5- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | a38a4f31- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | d30a30fc-3 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 13b5ae02- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 0581f68e- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 39b6fe98- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | - | 6279a9a1- | - | - | - | - | - | - | - |
| - | - | - | - | - | dffdb0c5-b | - | 7c4418c0- | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 30eba677- | 506bdca5- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 0abefa1e- | 1258249b- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 6575115e- | d6ad914e- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 8996ceb6- | 0781cb9f- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | f5a8188f-6 | c8d066f9- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | 3c290d20- | f877cf5c-2 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | FALSE | - | - | - | File | - | - | - | - | - | bf598eb8-f | 79d43930- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | Page | - | - | - | - | - | - | 59a8433d- | - | - | - | - | - | - | - |
| - | - | - | - | - | 2b6a8aa0- | - | 0e0dff8f-e | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc- | f77701a3- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc- | f77701a3- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc- | c52c9d87- | - | - | - | - | 9ff7a1ef-7 | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc- | daf463cd-1 | - | - | - | - | 9ff7a1ef-7 | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc- | e432486a- | - | - | - | - | 9ff7a1ef-7 | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc- | 4a97681d- | - | - | - | - | 9ff7a1ef-7 | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc- | 822857e5- | - | - | - | - | 9ff7a1ef-7 | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc- | 2080b6fd- | - | - | - | - | 9ff7a1ef-7 | 3cba9efe-e | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc- | 2f2e0449- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc- | 2f2e0449- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc- | 2f2e0449- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc- | 2f2e0449- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc- | 2f2e0449- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc- | 2080b6fd- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc- | 2080b6fd- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc- | 2080b6fd- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc- | 2080b6fd- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc- | c8bf86a2-5 | - | - | - | - | 9ff7a1ef-7 | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc- | 1ca1720d- | - | - | - | - | 9ff7a1ef-7 | 3cba9efe-e | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc- | 77612630- | - | - | - | - | 9ff7a1ef-7 | 3cba9efe-e | - |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

\Drafts

59d681bf-/
0-5-1-5-21-1:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | FALSE | | TRUE | File | | 0- | | af3d1bfe-f- 239abc17- | FALSE |
| | FALSE | | TRUE | Folder | | | | | FALSE |
| | FALSE | | TRUE | File | | | | https://ecc- | FALSE |
| | FALSE | | TRUE | File | | | | https://ecc- | FALSE |
| | FALSE | | TRUE | File | | | | https://ecc- | FALSE |
| | FALSE | | TRUE | File | | | | https://ecc- | FALSE |
| | FALSE | | TRUE | File | | | | https://ecc- | FALSE |
| | FALSE | | TRUE | File | | | | https://ecc- | FALSE |
| | FALSE | | TRUE | File | | | | https://ecc- | FALSE |
| | FALSE | | TRUE | File | | | | https://ecc- | FALSE |
| | FALSE | | TRUE | File | | | | https://ecc- | FALSE |

9f7a1ef-7k3tubu9efe- (repeated)
248977cc- (various: c8c0dceb4-, c0f656088-, 6cef4b38e-, c0fe38c0-C-, d0b041593-, c06ed6314-, d41c1486-e-, c01e0fab8-3-, c0f48ba64-2-, 13dc8b259-, 15931e93-t-, c12e5683-7-, c3508ac16-f-, 14e837eaa-, c24700897-, c13b9e69b-, c321c597-, c0581f68ae-/-, c060ce8ad6-, c36b6f99c-c-, c34700230-, c4597061f-, c12b0f84e-, c6270e9a1-/-, c03b020fc-3-, c68f08d7-8-, c96d1fa0b-f-, c6851e99d-, cef6f8bc2d-4-, cb5b0c857-, c6d7d52db-, c5e099f41-0-, c4254b82c5-/-, c05d375ca9-, c82ec79d3-, c372b8022-c-, c5378b06d-c-, c95a7c33b-c-, cece02812-5-, cf7770a134-)

Claimed N~
TOTAL %, C~
Highlights -

Six Service -

Dynamics3 https://ecc-
Dynamics3 https://ecc-
Dynamics3 https://ecc-
Dynamics3 https://ecc-
Dynamics3 https://ecc-
Dynamics3 https://ecc-
Dynamics3 https://ecc-
Dynamics3 https://ecc-

7ebbb205- 03f00e3e-f-
66caa719-c- 4ed7f6v9-5-
7b9f6fc7-1- cea46a08-/-

FALSE    248977cc-f7770a134-

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4fedd064-8 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4fedd064-8 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | f77701a3-e | - | - | - | - | - | - | - |
| \Drafts | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | S-1-5-21-1! | - | - | 594681bf-4 |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | f0371f02-3 | 7e3c070a- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4fedd064-8 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4fedd064-8 | - | - | - | - | - | - | - |
| - | - | - | - | - | c5769191- | - | e3d224fc-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | - | - | - | ba6b4601- | - | 421aa005- | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | e8915948- | dc920980- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 69f02c25-7 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4f1cc58c-9 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | f0371f02-3 | 9128ec0c- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4fedd064-8 | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | f0371f02-3 | 7e3c070a- | - | - | - | - | - | - | - |
| - | - | FALSE | - | - | - | - | - | TRUE | - | - | - | File | - | - | - | - | - | 248977cc-8 | 4fedd064-8 | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | TRUE | - | Sales Perfo | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | TRUE | - | Sales Perfo | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | TRUE | - | Sales Perfo | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | TRUE | - | Sales Perfo | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | TRUE | - | Sales Perfo | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | 4d1c0b58- | - | 87b58aaa- | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | 80c64876- | - | 58f14df5-9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | File | - | - | - | - | - | 1e13d827- | 8c609346- | - | - | - | - | - | - | - |
| - | TRUE | - | - | - | - | - | - | - | - | 224 | - | List | - | 101 | Document | (empty) | (empty) | 1e13d827- | - | 1e13d827- | - | - | - | - | - | - |
| - | - | - | - | - | 05fef0c3-7 | - | 4d7c6a76- | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | e622f3c9-0 | - | 95edad84- | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | c5f75088-b | - | d7321ff2-5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | |
|---|---|---|---|---|---|
| o365.audit o365.audit o365.audit... | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | DM6P06 M86042 (15.20.42 00.000) | 3 | Succeeded |
| | S-1-5-21-1(jgraler@te- | NALCO1.or | | | |

| | | | | | |
|---|---|---|---|---|---|
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or DM6PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | o365.audit |
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or DM6PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | o365.audit |
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or DM6PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | o365.audit |
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or DM6PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | o365.audit |
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or DM6PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | o365.audit |
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or DM6PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | o365.audit |
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or DM6PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | o365.audit |
| S-1-5-21-1 jlgraler@te... | 00000002- 00000002- | NALCO1.or - - | 3 - 15 - 15 - | Succeeded - Failed Failed | (empty) (empty) | 00000002- 00000002- | 0 cieb5112- 0 cieb5112- |
| S-1-5-21-1 jlgraler@te... | - | DM6PR06 M86042 (15.20.42 00.000) | - | | o365.audit |
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or DM6PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | o365.audit |
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or DM6PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | o365.audit |
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or DM6PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | o365.audit |
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or DM6PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | o365.audit |
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or DM6PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | o365.audit |
| S-1-5-21-1 jlgraler@te... | - | NALCO1.or | 3 - | Succeeded - | o365.audit |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

S-1-5-21-1!jkgraler@e-    NALCO1.or    3-    Succeeded-    21006d6-    https://ecc-
DM6PP06                   6-                               21006d6-     https://ecc-
M86042                    6-                               18afa4c0-0-  https://ecc-
(15.20.42                 6-                               02coaboc-;-  https://ecc-
00.000)                   6-                               3f632b21-1-  https://ecc-
                          6-                               59595sa9-   https://ecc-
                          6-                               3f632b21-1-  https://ecc-
                          6-                               3f632b21-1-  https://ecc-
                          6-                               3f632b21-1-  https://ecc-
                          6-                               932e99b5-   https://ecc-
                          6-                               6b456d1-    https://ecc-
                          6-                               3f632b21-1-  https://ecc-
                          6-                               18afa4c0-0-  https://ecc-
                          6-                               3f632b21-1-  https://ecc-
                          6-                               3f632b21-1-  https://ecc-
                          6-                               5027705-1-  https://ecc-
                          6-                               3f632b21-1-  https://ecc-
                          6-                               3f632b21-1-  https://ecc-
                          6-                               3f632b21-1-  https://ecc-
                          6-                               3f632b21-1-  https://ecc-

S-1-5-21-1!jkgraler@e-    00000002--   3-    Succeeded-                             (empty)        00000002-         0   c1eb5112-
                          NALCO1.or    15-   Failed
                          DM6PP06
                          M86042
                          (15.20.42
                          00.000)

S-1-5-21-1!jkgraler@e-    NALCO1.or    3-    Succeeded-
                          DM6PP06
                          M86042
                          (15.20.42
                          00.000)

S-1-5-21-1!jkgraler@e-    NALCO1.or    3-    Succeeded-
                          DM6PP06
                          M86042
                          (15.20.42
                          00.000)

S-1-5-21-1!jkgraler@e-    NALCO1.or    3-    Succeeded-
                          DM6PP06
                          M86042
                          (15.20.42
                          00.000)

S-1-5-21-1!jkgraler@e-    NALCO1.or    3-    Succeeded-
                          DM6PP06
                          M86042
                          (15.20.42
                          00.000)

S-1-5-21-1!jkgraler@e-    NALCO1.or    3-    Succeeded-
                          DM6PP06
                          M86042
                          (15.20.42
                          00.000)

S-1-5-21-1!jkgraler@e-    NALCO1.or    3-    Succeeded-
                          DM6PP06
                          M86042
                          (15.20.42
                          00.000)

S-1-5-21-1!jkgraler@e-    NALCO1.or    3-    Succeeded-

| o365.audit ... o365.audit | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
|---|---|---|---|---|---|---|---|---|---|---|
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | | | 3- | | Succeeded - |
| | | S-1-5-21-1!jjgraie!@@te- | | NALCO1.or | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | | |
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | | |
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | | |
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | | |
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | | |
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | | |
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | | |
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | | |
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | | |
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | | |
| o365.audit | S-1-5-21-1!jkgraler@te- | 00000002- | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - / 15 - | Succeeded - / Failed | (empty) | 00000002- / 0 c1eb5112 - |
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | | |
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | DM60PR06 M86042 (15.20.42 00.000) | 3 - | Succeeded - | | |
| o365.audit | S-1-5-21-1!jkgraler@te- | | NALCO1.or | | 3 - | Succeeded - | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| S-1-5-21-1jjgraiker@e- | 0000002- | NALCO1.or | 3 | Succeeded | | | (empty) | 0000002- | 0 cieb5112- |
| | | DM6PR06 M86042 (15.20.42 00.000) | 15 | Failed | | | | | |
| S-1-5-21-1jjgraiker@e- | | NALCO1.or | 3 | Succeeded | | | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | | |
| S-1-5-21-1jjgraiker@e- | | NALCO1.or | 3 | Succeeded | | | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | | |
| S-1-5-21-1jjgraiker@e- | | NALCO1.or | 3 | Succeeded | 93zd9bd5- | https://ecc- | | | |
| | | | 6 | | 93zd9bd5- | https://ecc- | | | |
| | | | 6 | | 18afa4c0-C- | https://ecc- | | | |
| | | | 6 | | 18afa4c0-C- | https://ecc- | | | |
| | | | 6 | | 93zd9bd5- | https://ecc- | | | |
| | | | 6 | | 18afa4c0-C- | https://ecc- | | | |
| | | | 6 | | 18afa4c0-C- | https://ecc- | | | |
| | | | 6 | | 3f42b21-1- | https://ecc- | | | |
| | | | 6 | | 50127705-1- | https://ecc- | | | |
| | | | 6 | | 21000d06- | https://ecc- | | | |
| | | | 6 | | 18afa4c0-C- | https://ecc- | | | |
| | | | 6 | | 21000d06- | https://ecc- | | | |
| | | | 6 | | 18afa4c0-C- | https://ecc- | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | | |
| S-1-5-21-1jjgraiker@e- | | NALCO1.or | 3 | Succeeded | | | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | | |
| S-1-5-21-1jjgraiker@e- | | NALCO1.or | 3 | Succeeded | | | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | | |
| S-1-5-21-1jjgraiker@e- | | NALCO1.or | 3 | Succeeded | | | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | | |
| S-1-5-21-1jjgraiker@e- | | NALCO1.or | 3 | Succeeded | | | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | | |
| S-1-5-21-1jjgraiker@e- | | NALCO1.or | 3 | Succeeded | | | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | | |
| S-1-5-21-1jjgraiker@e- | | NALCO1.or | 3 | Succeeded | | | | | |
| | | DM6PR06 M86042 (15.20.42 00.000) | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit | | | | | | | |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |
| S-1-5-21-1[jigraiar@@te- | - | NALCO1.or | DM6P06 MB6042 (15.20.42 00.000) | - | 3 | Succeeded | - |

| o365.audit ... o365.audit | DM6PR06MB6042 (15.20.42.00.000) | | | NALCO1.or | | S-1-5-21-1jjgraker@@te- |
|---|---|---|---|---|---|---|
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | Succeeded | 3 | NALCO1.or DM6PR06 MB6042 (15.20.42 00.000) | - | S-1-5-21-1jjgraker@@te- |
| | - | - | - | NALCO1.or | - | S-1-5-21-1jjgraker@@te- |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
| S-1-5-21-1! | jlgrailer@e | - | - | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | - | - | - | 3 | - | Succeeded | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| S-1-5-21-1! | jlgrailer@e | - | - | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | - | - | - | 3 | - | Succeeded | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| S-1-5-21-1! | jlgrailer@e | - | - | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | - | - | - | 3 | - | Succeeded | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| S-1-5-21-1! | jlgrailer@e | - | - | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | - | - | - | 3 | - | Succeeded | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| S-1-5-21-1! | jlgrailer@e | - | - | NALCO1.or | DM6PR06 MB6042 (15.20.42 00.000) | - | - | - | 3 | - | Succeeded | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | UserSignIn | UserSignIn | - | - | (empty) | (empty) | (empty) | 21 | - | Success | 00000000- | (empty) | Dynamics3 | - | - | - | - | - | - | - | 230b789b- | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | 5f09333a-8 | - | - | - | - | - | 15 | - | Success | - | - | - | - | - | - | - | - | - | (empty) | - | 5f09333a-8 | 0 | c1eb5112- | - |
| - | - | - | 00000003- | - | - | - | - | - | 15 | - | Success | - | - | - | - | - | - | - | - | - | (empty) | - | 00000003- | 0 | c1eb5112- | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | 5f09333a-8 | - | - | - | - | - | 15 | - | Success | - | - | - | - | - | - | - | - | - | (empty) | - | 5f09333a-8 | 0 | c1eb5112- | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 18afa4c0-0 | 50dc4e04- | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 608328b0- | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 97954393- | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 88dd1a8c- | ee32bfd5- | https://ecc | - | - | - | - | - | - | - |
| - | - | - | https://ecc | - | - | - | - | - | 4 | - | - | - | - | - | - | - | fd742327- | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | a438d1fa-2 | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | d4135a36- | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 3fe32b21-l | (empty) | https://ecc | - | - | - | - | - | - | - |
| - | - | - | https://ecc | - | - | - | - | - | 4 | - | - | - | - | - | - | - | fd742327- | - | - | - | - | - | - | - | - | - |
| - | - | - | 00000003- | - | - | - | - | - | 15 | - | Success | - | - | - | - | - | - | - | - | - | (empty) | - | 00000003- | 0 | c1eb5112- | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | (empty) | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 1d4ae54f-5 | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 1d4ae54f-5 | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | (empty) | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | 5f09333a-8 | - | - | - | - | - | 15 | - | Success | - | - | - | - | - | - | - | - | - | (empty) | - | 5f09333a-8 | 0 | c1eb5112- | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 97954393- | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | d4135a36- | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | a438d1fa-2 | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 608328b0- | 87cf26a2-9 | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 18afa4c0-0 | 50dc4e04- | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 3fe32b21-I | (empty) | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 88dd1a8c- | ee32bfd5- | https://ecc | - | - | - | - | - | - | - |
| - | - | - | https://ecc | - | - | - | - | - | 4 | - | - | - | - | - | - | - | fd742327- | - | - | - | - | - | - | - | - | - |
| - | - | - | 00000003- | - | - | - | - | - | 15 | - | Success | - | - | - | - | - | - | - | - | - | (empty) | - | 00000003- | 0 | c1eb5112- | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | (empty) | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | (empty) | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | (empty) | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | fd742327- | - | https://ecc | - | - | - | - | - | - | - |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

DM6PR06
M86042
(15.20.42
00.000)

NALCO1.or

S-1-5-21-1!Jgraiier@te-

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | ClaimedNv- | | | | | | |
| | | TOTAL % C- | | | | | | |
| | | Highligihts | | | | | | |
| | | | | | | | | |
| | | Six-Service- | | | | | | |
| | | 2d4e98Eb- | (empty) | (empty) | 3- | Succeeded- | 43cee27t4-- | (empty) |
| | | 00000002- | | | 6- | | | |
| UserSignIn | UserSignIn | UserSignIn | (empty) | (empty) | 20 fdzc51B8-3-- | Success | fd742327-- | https://ecc- |
| UserSignIn | UserSignIn | UserSignIn | (empty) | (empty) | 20 8d84S63e-- | Success | fd742327-- | https://ecc- |
| UserSignIn | UserSignIn | UserSignIn | (empty) | (empty) | 20 d5efd7h0-- | Success | fd742327-- | https://ecc- |
| UserSignIn | UserSignIn | UserSignIn | (empty) | (empty) | 20 2a250cz2-- | Success | fd742327-- | https://ecc- |
| UserSignIn | UserSignIn | UserSignIn | (empty) | (empty) | 20 6b285x33-- | Success | fd742327-- | https://ecc- |
| UserSignIn | UserSignIn | UserSignIn | (empty) | (empty) | 20 702cf16b-7-- | Success | fd742327-- | https://ecc- |
| UserSignIn | UserSignIn | UserSignIn | (empty) | (empty) | 20 1d87a05I-- | Success | fd742327-- | https://ecc- |
| | | | | | 15- | Success | fd742327-- | https://ecc- |
| | | | | | 15- | Success | fd742327-- | https://ecc- |
| | | | | | 21- | 00000000+(empty) | Dynamic3- | https://ecc- |
| | | | | | 21- | 00000000+(empty) | Dynamic3- | https://ecc- |
| | | | | | 21- | 00000000+(empty) | Dynamic3- | https://ecc- |
| | | | | | 21- | 00000000+(empty) | Dynamic3- | https://ecc- |
| | | | | | 21- | 00000000+(empty) | Dynamic3- | https://ecc- |
| | | | | | 21- | 00000000+(empty) | Dynamic3- | https://ecc- |
| | | | | | 21- | 00000000+(empty) | Dynamic3- | https://ecc- |
| | | | | | 21- | 00000000+(empty) | Dynamic3- | https://ecc- |
| | | | | | 21- | 00000000+(empty) | Dynamic3- | https://ecc- |
| | | | | | 21- | 00000000+(empty) | Dynamic3- | https://ecc- |
| | | | | | 21- | Success | (empty) | https://ecc- |
| | | | | | 45- | Success | | |
| | | | | | 15- | Success | | |
| | | O55ef2e-e- | | | 6- | | fd742327--(empty) | https://ecc- |
| | | 2d4e98Eb- | (empty) | (empty) | | | | |
| | | 00000002- | | | | | | |
| | | 47S2266-i- | | | | | | |
| | | fe05Jc5f-3- | | | | | | |

o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit o365.audit

S-1-5-21-1Jgrailer@e-

NAILCO1.or

DM6PR06
M86042
(15.20.42
00.000)

00000002-;-                          6   ·   ·   ·   ·   https://rec-   f8a4acad-8-
00000002-;-                          6   ·   ·   ·   ·   https://rec-   5fee5a71-c-
                                     6   ·   ·   ·   ·   https://rec-   f8a4acad-8-
                                     6   ·   ·   ·   ·   https://rec-   f6742327-;-
                                     6   ·   ·   ·   ·   https://rec-   f6742327-;-(empty)   0 cleb5112-;-
                                     6   ·   ·   ·   ·   https://rec-   f6742327-;-
                                     6   ·   ·   ·   ·   https://rec-   f6742327-;-(empty)   0 cleb5112-;-
                                     6   ·   ·   ·   ·   https://rec-   f6742327-;-(empty)
                                     6   ·   ·   ·   ·   https://rec-   f6742327-;-
                                     6   ·   ·   ·   ·   https://rec-   f6742327-;-(empty)

Succeeded   3   ·   43cce274-;-   https://rec-   1d4ae54f-;-
Sales Perfo-                         15  ·   Success       https://rec-   f8a4acad-8-(empty)   00000002-;-
Sales Perfo-   00000002-;-           6   ·   (empty)       https://rec-   5fee5a71-c(empty)
Sales Perfo-   00000002-;-           15  ·   Success       https://rec-   5fee5a71-c(empty)   00000002-;-
Sales Perfo-                         6   ·   (empty)       https://rec-   5fee5a71-c-
Sales Perfo-                         6   ·                 https://rec-   5fee5a71-c-
Sales Perfo-                         6   ·                 https://rec-   5fee5a71-c(empty)
                                     6   ·                 https://rec-   5fee5a71-c-
                                     6   ·                 https://rec-   5fee5a71-c-
                                     6   ·                 https://rec-   5fee5a71-c(empty)
                                     6   ·                 https://rec-   f6742327-;-
                                     6   ·                 https://rec-   1d4ae54f-;-
                                     6   ·                 https://rec-   f8a4acad-8-
                                     6   ·                 https://rec-   1d4ae54f-;-
20  cba88e8e-;-   ·                  ·   ·                 ·   f8a4acad-8-
20  5b89f84a-;-
20  c004318b-;-
20  db7d0df8-;-
20  9c3ef709-;-

00000009-;-   15  ·   Success       (empty)   ·                           00000009-;-   0 cleb5112-;-
00000009-;-   15  ·   Success                 60832ba0-;-                 00000009-;-   0 cleb5112-;-
              6   ·                           60832ba0-;-   Unknown
https://rec-  36  ·                           ·             https://rec-
00000002-;-   15  ·   Success                 ·             (empty)       00000002-;-   0 cleb5112-;-   (empty)
00000002-;-   15  ·   Success                               (empty)       00000002-;-   0 cleb5112-;-
00000002-;-   15  ·   Success                 f8a4acad-8-   (empty)       00000002-;-   0 cleb5112-;-

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit.organiz | o365.audit.organiz | related.ip | related.use | source.as | source.as.r | source.as.r | source.geo | source.geo.con | source.geo.con | source.geo | source.geo | source.geo | source.ip | source.geo.source.e | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |
| - | jigraiker@e10033FFF8 | 0:- | 1:- | - | ctek5112:- naii:o1.onn naii:o1.onn 2603:1006: ilgrailer | - | - | - | North America | US | United Star POINT (-97:- | - | 2603:1006 forwarded:- | - |

| url.original | tags | source.geo.continent_name | source.as | host | o365.audit | o365.audit | user |
|---|---|---|---|---|---|---|---|
| - | 2603:1065 forwarded,- | United Star POINT (-97- | North America  US | - | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer | - 1 - | 0 - | jigprailer@x10033FFF8 |
| - | 2603:1065 forwarded,- | United Star POINT (-97- | North America  US | - | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer | - 1 - | 0 - | jigprailer@x10033FFF8 |
| - | 2603:1065 forwarded,- | United Star POINT (-97- | North America  US | - | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer | - 1 - | 0 - | jigprailer@x10033FFF8 |
| - | 2603:1065 forwarded,- | United Star POINT (-97- | North America  US | - | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer | - 1 - | 0 - | jigprailer@x10033FFF8 |
| - | 2603:1065 forwarded,- | United Star POINT (-97- | North America  US | - | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer | - 1 - | 0 - | jigprailer@x10033FFF8 |
| - | 2603:1065 forwarded,- | United Star POINT (-97- | North America  US | - | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer | - 1 - | 0 - | jigprailer@x10033FFF8 |
| - | 2603:1065 forwarded,- / Wisconsin 131.93.104forwarded,- / Wisconsin 2606:6c44 forwarded,- | United Star POINT (-97- / United Star POINT (-89 US-WI / United Star POINT (-89 US-WI | North America  US / North America  US / North America  US | - / 20115  CHARTER:-CHARTER:2Madison / 20115  CHARTER:-CHARTER:2Madison | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer / ctek5112 - naico1.onnaico1.onn131.93.104iljprailer / ctek5112 - naico1.onnaico1.onn2606:6c44.iljprailer | - 1 - / - 1 - / - 1 - | 0 - / 0 - / 0 - | jigprailer@x10033FFF8 / jigprailer@c055ef2e-e / jigprailer@c055ef2e-e |
| - | 2603:1065 forwarded,- | United Star POINT (-97- | North America  US | - | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer | - 1 - | 0 - | jigprailer@x10033FFF8 |
| - | 2603:1065 forwarded,- | United Star POINT (-97- | North America  US | - | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer | - 1 - | 0 - | jigprailer@x10033FFF8 |
| - | 2603:1065 forwarded,- | United Star POINT (-97- | North America  US | - | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer | - 1 - | 0 - | jigprailer@x10033FFF8 |
| - | 2603:1065 forwarded,- | United Star POINT (-97- | North America  US | - | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer | - 1 - | 0 - | jigprailer@x10033FFF8 |
| - | 2603:1065 forwarded,- | United Star POINT (-97- | North America  US | - | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer | - 1 - | 0 - | jigprailer@x10033FFF8 |
| - | 2603:1065 forwarded,- | United Star POINT (-97- | North America  US | - | ctek5112 - naico1.onnaico1.onn2603:1065.iljprailer | - 1 - | 0 - | jigprailer@x10033FFF8 |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit.user | related.ip | related.user | organizati organizati organizati | source.as source.as source.as | source.geo source.con | source.geo | source.geo source.geo | source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-97- | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | 7e8e15d4 - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | 7e8e15d4 - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | d3326z7+i - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | 5c292i7f-i - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | e4b2866 - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | 48d3d382 - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | e4b2866 - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | e4b2866 - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | 7cced1e04- | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | a8b70002;- | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | e4b2866 - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | d3326z7+i - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | e4b2866 - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | 1c70850r2- | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | e4b2866 - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | e4b2866 - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | e4b2866 - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | e4b2866 - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | 8.075 MICROSOF MICROSOF Des Moine | North America | US | United Star POINT(-93;15-IA | . | Iowa | 2603:1036 forwarded; https://lecc |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | - | North America | US | United Star POINT(-97- | . | Iowa | 2603:1036 forwarded;. |
| . | . | jigraiker@e0f55ef2e-e | 0 - | 1 - | - | . | cte6512: - naico1.omr naico1.om 2600:6c44 jigraiker | . | . | 20.115 CHARTER; CHARTER;2;Madison | North America | US | United Star POINT(-89)US-WI | . | Wisconsin | 2600:6c44 forwarded;. |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | - | North America | US | United Star POINT(-97- | . | . | 2603:1066 forwarded;. |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | - | North America | US | United Star POINT(-97- | . | . | 2603:1066 forwarded;. |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | - | North America | US | United Star POINT(-97- | . | . | 2603:1066 forwarded;. |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | - | North America | US | United Star POINT(-97- | . | . | 2603:1066 forwarded;. |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | - | North America | US | United Star POINT(-97- | . | . | 2603:1066 forwarded;. |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | - | North America | US | United Star POINT(-97- | . | . | 2603:1066 forwarded;. |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | - | North America | US | United Star POINT(-97- | . | . | 2603:1066 forwarded;. |
| . | . | jigraiker@te i.0h.f i.merr | 0 - | 1 - | - | . | cte6512: - naico1.omr naico1.om 2603:1036 jigraiker | . | . | - | North America | US | United Star POINT(-97- | . | . | 2603:1066 forwarded;. |

| | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | organizatic | organizatic | related.ip | related.us | source.as | source.as | source.as | source.as | source.as | source.geo | source.geo | source.geo | source.geo | source.geo | source.geo | source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |
| - | jigraiier@t00033FFF8 | 0- | 1- | - | ctet65112:nalco1.onnalco1.onn2603:10b6ijgraiier | - | - | - | - | - | - | - | - | North America US | United Star POINT (-97- | - | 2603:1066 forwarded,- | - |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit.organiz | audit.organiz | audit.organiz | related.ip | related.us | source.as | source.as | source.as | source.as | source.geo | source.geo.con | source.geo | source.geo | source.geo.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | - | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | - | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | - | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | - | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | - | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | - | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | - | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | - | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | - | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | 20115 CHARTER; CHARTER;2Madison | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |
| - | jlgrailer@e0f55ef2e-e | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2600:6c44i.jlgrailer | - | - | - | - | North America US | United Star POINT[:891US-WI | Wisconsin | 2600:6c44 forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | - | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | - | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |
| - | jlgrailer@te10033FFF8 | 0 - | 1 - | - | ctel65112-:nalco1.omnalco1.om:n2603:1D06i.jlgrailer | - | - | - | - | North America US | United Star POINT[:97- | - | 2603:1D06 forwarded,- | - |

| o365.audit | o365.audit.user | | | related.ip | organizatic related use source.as | related use source.as | source.con | source.geo | source.geo | source.geo source.ip tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jigraiker@te100t33f3FF8 | 0 - | 1 - | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | - | - | North America US | United Star POINT (-97- | - | 2603:1036 forwarded,- |
| - | jigraiker@te0f55ef2e-e | 0 - | 1 - | - | ctel65112 - naico1.onn naico1.onn om174.240.2 jigraiker | 6,167 CELLCO-PA CELLCO-PA- | North America US | United Star POINT (-87.05-IL | Illinois | 174.240.25 forwarded,- |
| | | | | | | | | | | | |
| - | jigraiker@te100t33f3FF8 | 0 - | 1 - | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | - | - | North America US | United Star POINT (-97- | - | 2603:1036 forwarded,- |
| | | | | | | | | | | | |
| - | jigraiker@te100t33f3FF8 | 0 - | 1 - | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | - | - | North America US | United Star POINT (-97- | - | 2603:1036 forwarded,- |
| | | | | | | | | | | | |
| - | jigraiker@te100t33f1merr | 0 - | 1 | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 7ced1e0{- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 7ced1e0{- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 d32f627+- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 d32f627+- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 7ced1e0{- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 7ced1e0{- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 d32f627+- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 d32f627+- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 d32f627+- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 e48d2866-- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 fc708f06-2- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 7e8e1564-- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 7e8e1564-- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 d32f627+- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 d32f627+- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 d32f627+- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| - | jigraiker@te100t33f1merr | 0 - | 1 d32f627+- | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | 8,075 MICROSOF MICROSOF Des Moine North America US | United Star POINT (-93.15-IA | Iowa | 2603:1036 forwarded,https://ecc |
| | | | | | | | | | | | |
| - | jigraiker@te100t33f3FF8 | 0 - | 1 - | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | - | - | North America US | United Star POINT (-97- | - | 2603:1036 forwarded,- |
| | | | | | | | | | | | |
| - | jigraiker@te100t33f3FF8 | 0 - | 1 - | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | - | - | North America US | United Star POINT (-97- | - | 2603:1036 forwarded,- |
| | | | | | | | | | | | |
| - | jigraiker@te100t33f3FF8 | 0 - | 1 - | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | - | - | North America US | United Star POINT (-97- | - | 2603:1036 forwarded,- |
| | | | | | | | | | | | |
| - | jigraiker@te100t33f3FF8 | 0 - | 1 - | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | - | - | North America US | United Star POINT (-97- | - | 2603:1036 forwarded,- |
| | | | | | | | | | | | |
| - | jigraiker@te100t33f3FF8 | 0 - | 1 - | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | - | - | North America US | United Star POINT (-97- | - | 2603:1036 forwarded,- |
| | | | | | | | | | | | |
| - | jigraiker@te100t33f3FF8 | 0 - | 1 - | - | ctel65112 - naico1.onn naico1.onn om2603:1036 jigraiker | - | - | North America US | United Star POINT (-97- | - | 2603:1036 forwarded,- |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit.organiz | o365.audit.organiz | related.ip | related.use | source.as | source.as.r | source.as.r | source.geo.city | source.geo.con | source.con | source.geo.source | source.geo.source | source.geo.source.ip | source.geo.source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |
| · | jigwalker@e10033FFF8 | 0 · | 1 · | · | ctel5112 · nalco1.onmicrosoft.com 2b03:1D66:ilgwailer | · | · | North America US | · | United Star POINT (-97- | · | · | 2b03:1D66 forwarded,· | · |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit.organiz... | o365.audit.organiz... | related.ip | related.user | source.as | source.as | source.as.r | source.geo | source.geo.c | source.geo.con | source.geo.source | source.geo.source | source.geo.source.ip | source.geo.source | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |
| - | jlgraiker@te10033FFF8 | 0 - | 1 - | - | ctel05112- nalco1.onn nalco1.onn 2603:1D06i.ilgraiker | - | - | - | - | - | - | North America | US | United Star POINT (-97- | - | - | - | 2603:1D06 forwarded,- | - |

| o365.audit related.user | o365.audit | o365.audit | o365.audit hash | related.ip (event) | source.as | source.geo | source.as.organization | source.geo.region | source.ip | url.original |
|---|---|---|---|---|---|---|---|---|---|---|
| jigrailer@e10033ff8 | 0 | 1 - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on2603:106c|jigrailer | | North America US | United StarPOINT (-97 - | | | 2603:106c forwarded, - |
| jigrailer@e10033ff8 | 0 | 1 - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on2603:106c|jigrailer | | North America US | United StarPOINT (-97 - | | | 2603:106c forwarded, - |
| jigrailer@e10033ff8 | 0 | 1 - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on2603:106c|jigrailer | | North America US | United StarPOINT (-97 - | | | 2603:106c forwarded, - |
| jigrailer@e10033ff8 | 0 | 1 - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on2603:106c|jigrailer | | North America US | United StarPOINT (-97 - | | | 2603:106c forwarded, - |
| jigrailer@e10033ff8 | 0 | 1 - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on2603:106c|jigrailer | | North America US | United StarPOINT (-97 - | | | 2603:106c forwarded, - |
| jigrailer@Unknown | 0|jigrailer@e | - | | cteb5112: /wa1co1.onmakio1.on.com | | North America US | United StarPOINT (-97 - | | | forwarded, - |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, - |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@e0f5ef42e-e | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | d1327b27-i- | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on52.104.79|jigrailer | 8.075 MICROSOF MICROSOF San Antonio | North America US | United StarPOINT (98.U5-TX | Texas | 52.104.79 /forwarded, https/lecc | 52.104.79 /forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | 4a0a71b0-i- | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on52.104.79|jigrailer | 8.075 MICROSOF MICROSOF San Antonio | North America US | United StarPOINT (98.U5-TX | Texas | 52.104.79 /forwarded, https/lecc | 52.104.79 /forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | c29f71ee-2- | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on52.104.79|jigrailer | 8.075 MICROSOF MICROSOF San Antonio | North America US | United StarPOINT (98.U5-TX | Texas | 52.104.79 /forwarded, https/lecc | 52.104.79 /forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | 77a3c5bf-6- | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on52.104.79|jigrailer | 8.075 MICROSOF MICROSOF San Antonio | North America US | United StarPOINT (98.U5-TX | Texas | 52.104.79 /forwarded, https/lecc | 52.104.79 /forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | 96b98373-x | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on52.104.79|jigrailer | 8.075 MICROSOF MICROSOF San Antonio | North America US | United StarPOINT (98.U5-TX | Texas | 52.104.79 /forwarded, https/lecc | 52.104.79 /forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | 86a052a34- | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on52.104.79|jigrailer | 8.075 MICROSOF MICROSOF San Antonio | North America US | United StarPOINT (98.U5-TX | Texas | 52.104.79 /forwarded, https/lecc | 52.104.79 /forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | e4b82866- | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on52.104.79|jigrailer | 8.075 MICROSOF MICROSOF San Antonio | North America US | United StarPOINT (98.U5-TX | Texas | 52.104.79 /forwarded, https/lecc | 52.104.79 /forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@e0f5ef42e-e | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |
| jigrailer@te10h1fmerr | 0 | - | cbac8ed1-f | cteb5112: /wa1co1.onmakio1.on165.225.62|jigrailer | 22.616 ZSCALER-S, ZSCALER-S, Chicago | North America US | United StarPOINT (87.U5-IL | Illinois | 165.225.62/forwarded, https/lecc | 165.225.62/forwarded, https/lecc |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | organizatic | organizatic | organizatic | related.ip | related.use | source.as.r | source.as.c | source.as.c | source.geo | source.geo.con | source.geo | source.geo | source.geo | source.geo | source.geo | source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 1ce7c9ad-5- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 1ce7c9ad-5- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f- | | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | organizatic | organizatic | organizatic | related.ip | related.use | source.as.r | source.as.c | source.as.c | source.geo | source.geo.con | source.geo | source.geo | source.geo | source.geo | source.geo | source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e0f55ef2e-e | | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | e29f71ee- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 86852c34- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 9684b373- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 4a0a7160- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | d332fe27- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | e4862866- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 77e3c5bf-6 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e0f55ef2e-e | | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | organizatic | organizatic | organizatic | related.ip | related.use | source.as.r | source.as.c | source.as.c | source.geo | source.geo.con | source.geo | source.geo | source.geo | source.geo | source.geo | source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jlgrailer@e | 10033FFF8 | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |
| Claimed N | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| TOTAL %, C | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| Highlights | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| Six Service | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 10033FFF8 | 0 | - | - | - | PersonalW | 0522e221- | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 0f55ef2e-e | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 0f55ef2e-e | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | Unknown | 0 | jlgrailer@e | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | NoUPN | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 0f55ef2e-e | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | 0f55ef2e-e | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | - |
| - | jlgrailer@e | i:0h.f\|mem | 0 | - | 1 | c9ac8ed1-f- | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded | https://ecc |

| o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | o365.audit | organizatic | organizatic | organizatic | related.ip | related.use | source.as.r | source.as.c | source.as.c | source.geo | source.geo.con | source.geo | source.geo | source.geo | source.geo | source.geo | source.ip | tags | url.original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | a5bf9629-1 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@e10033FFF8 | | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 1ce7c9ad-5 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@e0f55ef2e-e | | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | a5bf9629-1 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@e0f55ef2e-e | | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | a5bf9629-1 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | a5bf9629-1 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | a5bf9629-1 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | a5bf9629-1 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | a5bf9629-1 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | a5bf9629-1 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | a5bf9629-1 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | a5bf9629-1 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | a5bf9629-1 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 52.104.79. | jlgrailer | 8,075 | MICROSOF | MICROSOF | San Antoni | North America | US | United Stat | POINT (-98 | US-TX | Texas | 52.104.79. | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 1ce7c9ad-5 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 1ce7c9ad-5 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | c9ac8ed1-f | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@e10033FFF8 | | 0 | - | - | - | Sales Perfo | e9cbe86c-: | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@e10033FFF8 | | 0 | - | - | - | Sales Perfo | e9cbe86c-: | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@e10033FFF8 | | 0 | - | - | - | Sales Perfo | e9cbe86c-: | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@e10033FFF8 | | 0 | - | - | - | Sales Perfo | e9cbe86c-: | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@e10033FFF8 | | 0 | - | - | - | Sales Perfo | e9cbe86c-: | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@e0f55ef2e-e | | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@e0f55ef2e-e | | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 4a0a7160-4 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | https://ecc |
| - | jlgrailer@ei:0h.f\|mem | | 0 | - | 1 | 4a0a7160-4 | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@e0f55ef2e-e | | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@e0f55ef2e-e | | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |
| - | jlgrailer@e0f55ef2e-e | | 0 | - | 1 | - | - | - | c1eb5112- | nalco1.onn | nalco1.onn | 165.225.62 | jlgrailer | 22,616 | ZSCALER-S. | ZSCALER-S. | Chicago | North America | US | United Stat | POINT (-87 | US-IL | Illinois | 165.225.62 | forwarded, | - |

| url.original | user.doma | user.email | user.id | user.name | user.name | user_agent | user_agent_agent | user_agent_agent | user_agent_agent | user_agent_agent | user_agent_agent | user_agent_agent | user_agent_agent | user_agent | user.agent.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |
| | ecolab.com/jjgrailer@ejjgrailer@ejjgrailer@ejjgrailer | | jjgrailer | . | . | . | . | . | . | . | . | . | . | . | . |

| url | original | user_doma | user email | user.id | user.name | user user.name | user._agent | user._agentuser._agent | user._agent | user._agentuser._agent | user._agentuser._agent | user._agentuser._agent | user._agentuser._agentuser._agent_version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | iPhone | Mobile Saf Apple=iPhoApple=iPho | . | iOS | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | iPhone | Mobile Saf Apple=iPhoApple=iPho | . | iOS | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | ecolab.con/jgrailer@e/jlgrailer@e/jlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |

| url.original | user.email.domain | user.id | user.name | user.name | user_agent.original | user_agent.name | user_agent.name | user_agent.version | user_agent.device.name | user_agent.os.name | user_agent.os.version | user_agent.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| https://icc.ecolab.com/jlgrailer@njlgrailer | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com/jlgrailer@njlgrailer | jlgrailer | iPhone | Mobile Saf Apple-iPhoo Apple-iPho- | . | . | . | . | . | iOS | . | . |
| . | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | iOS | . | . | . | . |
| . | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |
| . | ecolab.com/jlgrailer@njlgrailer | jlgrailer | . | . | . | . | . | . | . | . | . | . |

| url.original | user.domain | user.email | user.id | user.name | user.name | user_.agent | user_.agent | user.agent | user_.agent | user_.agent | user.agent | user_.agent | user_.agent | user_.agent | user.agent | user_.agent | user.agent.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |
| | | ecolabs.com/jigrailer@evilgrailer | jlgrailer | . | | . | . | . | . | . | . | . | . | . | . | . | . |

| url.original | user.doma | user.email | user.id | user.name | user.name | user_agent | user_agent._agent | user_agent._agent | user_agent | user_agent._agent | user_agent._agent | user_agent._agent | user_agent | user_agent._agent | user_agent._agent | user_agent._agent | user_agent.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ' | | | | | | | | | | | | | | | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | ' | ' | ' | ' | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | ' | ' | ' | ' | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | ' | ' | ' | ' | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | ' | ' | ' | ' | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | ' | ' | ' | ' | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | ' | ' | ' | ' | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | ' | ' | ' | ' | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | ' | ' | ' | ' | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | ' | ' | ' | ' | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | iPhone | | Mobile Saf Apple-iPhoxApple-iPho- | ' | ' | ' | ' | iOS | ' | | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | iOS | ' | | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | ' | ' | | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | ' | ' | | | | |
| | | ecolab.con/jlgrailer@ei/jlgrailer@ei | jlgrailer | ' | | ' | ' | ' | ' | ' | ' | ' | | | | |
| ' | | | | | | | | | | | | | | | | | |

| url.orig/nail.user.doma.user.email.user.id | user.name | user.name | user_agent._agent | user_agent._agent | user_agent.user_agent | user_agent._agent | user_agent.user_agent | user_agent.user | user_agent | user_agent.user | user_agent.version |
|---|---|---|---|---|---|---|---|---|---|---|---|
| . | . | . | . | . | . | . | . | . | . | . | . |
| ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | iPhone | Mobile Saf Apple-iPho/Apple-iPho- | . | . | iOS | . | . | . | . | . |
| ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | iOS | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . | . |
| ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . | . |
| ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . | . |
| ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| https://ecc ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . | . |
| ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . | . |
| ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . | . |
| ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . | . |
| ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . | . |
| ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . | . | . | . |
| ecolabs.con/jjgrailer@e/jjgrailer@e/jjgrailer | jjgrailer | . | . | . | . | . | . | . | . | . | . |

| url.original | user.doma | user.email | user.id | user.name | user.name | user._agent | user._agent | user._agent | user._agent | user._agent | user._agent | user._agent | user._agent | user.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |
| ・ | ecolab.con | iljrailer@ei | iljrailer@ei | jljrailer | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ | ・ |

| url.original | user.domain | user.email | user.id | user.name | user.name | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user_agent | user.agent.version |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |
| | | ecolab.com/jlgrailer@ei/jlgrailer@ei/jlgrailer@ei | jlgrailer | · | · | · | · | · | · | · | · | · | · | · |

| url.orig/val.user.email user.id | user.name | user_agent.user_agent | user_agent.user_agent | user_agent.user_agent | user_agent.user_agent | user_agent.user_agent | user_agent.user_agent | user_agent.version |
|---|---|---|---|---|---|---|---|---|
| . | . | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . |
| ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . |
| ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . |
| ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . |
| ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | . | . | . | . | . | . | . |
| . | . | . | . | . | . | . | . | . |
| ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | (empty) | (empty) | | | | |
| ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | | | | | | |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| . | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| . | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | Microsoft 5 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | Microsoft 5 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | Microsoft 5 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | Microsoft 5 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | Microsoft 5 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | Microsoft 5 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | Microsoft 5 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | Microsoft 5 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | Microsoft 5 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | Microsoft 5 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| . | jigrailer | Edge | Mozilla/5.0 | Microsoft | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | . | . | . | . | . | . | . |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | . | . | . | . | . | . | . |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | . | . | . | . | . | . | . |
| . | jigrailer | Other | Edge | Mozilla/5.0 | Windows 1 | Windows 1 | Windows | . |
| ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | . | . | . | . | . | . | . |
| ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Windows 1 | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Edge | Mozilla/5.0 | Windows 1 | Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | Microsoft 5 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | . | . | . | . | . | . |
| https://ecc.ecolab.con/jigrailer@nljrailer@nljrailer | jigrailer | Other | Microsoft 5 | Microsoft | Windows 1 | Windows 1 | Windows | 10 22.238.1114 |

| url_original | user.doma | user.email | user.id | user.name | user.name | user_agent_ | user_agent_ | user_agent_ | user_agent_ | user_agent_ | user_agent_version |
|---|---|---|---|---|---|---|---|---|---|---|---|
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | OneDriveN OneDriveN | | . | . | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | OneDriveN OneDriveN | | . | . | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | OfficeWor OfficeWor | | . | . | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | OfficeWor OfficeWor | | . | . | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | OneDriveN OneDriveN | | . | . | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | OneDriveN OneDriveN | | . | . | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | OneDriveN OneDriveN | | . | . | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |
| https://icc.ecolab.com/jkgrailer@nkgrailer@nkgrailer | | | | jkgrailer | Other | Edge | Mozilla/5.(Mozilla/5.(Windows 1 Windows 1 Windows | Windows | 10 | 108.0.1462.76 |

| url.original | user.domain | user.id | user.name | user.email | user.agent.name | user.agent.os.name | user.agent.os.version | user.agent.os.full | user.agent.version |
|---|---|---|---|---|---|---|---|---|---|
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | | Mozilla/5.0 | | | |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Edge | Mozilla/5.0 (Windows NT 10.0; Windows | Windows | 10 | 108.0.1462.76 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t | Windows | | |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - (Windows NT 10.0; Windows | Windows | 10 | 22.238.1114 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - (Windows NT 10.0; Windows | Windows | 10 | 22.238.1114 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - (Windows NT 10.0; Windows | Windows | 10 | 22.238.1114 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - (Windows NT 10.0; Windows | Windows | 10 | 22.238.1114 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - (Windows NT 10.0; Windows | Windows | 10 | 22.238.1114 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - | Windows | | |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - | Windows | | |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - | Windows | | |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - | Windows | | |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - | Windows | | |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - | Windows | | |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - (Windows NT 10.0; Windows | Windows | 10 | 22.238.1114 |
| https://xxx.ecolab.com/jigtrailer@xilgrailer@xilgrailer | ecolab.com | jigtrailer | jigtrailer@xilgrailer | Other | Other | Microsoft (Microsoft t - (Windows NT 10.0; Windows | Windows | 10 | 22.238.1114 |

| url.original | user.name | user.email.domain | user.email | user.id | user_agent.user_agent | user_agent.user_agent | user_agent.user_agent | user_agent.version |
|---|---|---|---|---|---|---|---|---|
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | | | | | | | |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Microsoft t Microsoft t Microsoft t Windows t Windows | Windows | 10 | 22.238.1114 |
| | jigrailer | Other | Microsoft t | | Windows | | Windows | 10 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Edge | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Edge | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Edge | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Edge | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Edge | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Edge | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Edge | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Edge | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Edge | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Edge | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| | jigrailer | Edge | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Edge | Mozilla/5. Mozilla/5. X Windows t Windows t Windows | Windows | 10 | 108.0.1462.76 |
| https://scc.ecolab.com/jigrailer@jigrailer@jigrailer | jigrailer | Other | OneDriveOneDrive+ | Windows | 10 | 108.0.1462.76 |

| url.original | user.domain | user.email | user.id | user.name | user.name | user_agent.user_agent | user_agent.user_agent | user_agent.user_agent | user_agent.os.name | user_agent.version |
|---|---|---|---|---|---|---|---|---|---|---|
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer@jgrailer | | jgrailer | | Other | OneDrive/OneDrive+ | | - | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer@jgrailer | | jgrailer | | Other | OneDrive/OneDrive+ | | - | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer@jgrailer | | jgrailer | | Other | OneDrive/OneDrive+ | | - | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer@jgrailer | | jgrailer | | Other | OfficeXLCA/OfficeXLCA+ | | - | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | OneDrive/OneDrive+ | | - | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t (Microsoft t- | Windows 1 | Windows | 10 22.238.1114 |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | Windows | Windows | - |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | OfficeXLCA/OfficeXLCA+ | | Windows | - |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Chrome | Microsoft t (Microsoft t- | Windows 1 | Windows | 10 108.0.0.0 |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t- | | Windows | - |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | OneDrive/OneDrive+ | | - | - |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | Microsoft t (Microsoft t (Microsoft t- | Windows 1 Windows 1 | Windows | 10 22.238.1114 |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | OfficeXLCA/OfficeXLCA+ | | - | - |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | OneDrive/OneDrive+ | | - | - |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | OneDrive/OneDrive+ | | - | - |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Edge | Mozilla/5 (Mozilla/5 Windows 1 Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Edge | Mozilla/5 (Mozilla/5 Windows 1 Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Edge | Mozilla/5 (Mozilla/5 Windows 1 Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Edge | Mozilla/5 (Mozilla/5 Windows 1 Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Edge | Mozilla/5 (Mozilla/5 Windows 1 Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Edge | Mozilla/5 (Mozilla/5 Windows 1 Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| https://ecc.ecolab.com/ | ecolab.com | jgrailer@jgrailer | | jgrailer | | Edge | Mozilla/5 (Mozilla/5 Windows 1 Windows 1 | Windows 1 | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Electron | Mozilla/5 (Mozilla/5 Windows 1 Windows 1 | Windows 1 | Windows | 10 16.3.8 |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Edge | Mozilla/5 (Mozilla/5 Windows 1 Windows 1 | Windows 1 | Windows | 10 16.3.8 |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | Other | Windows/Windows+ /- | | Windows | 10 108.0.1462.76 |
| - | ecolab.com | jgrailer@jgrailer | | jgrailer | | IE | Mozilla/5 (Mozilla/5 Windows 1 Windows 1 | Windows 1 | Windows | 10     11 |